**UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF COLUMBIA**

_____

|                                  |   |                            |
|----------------------------------|---|----------------------------|
| **UNITED STATES OF AMERICA**     | : |                            |
| **v.**                           | : | **Case No. 1:19-CR-00125 (ABJ)** |
| **GREGORY B. CRAIG,**            | : |                            |
| **Defendant.**                   | : |                            |

_____

## NOTICE OF SUPPLEMENT TO JOINT PRETRIAL STATEMENT

Pursuant to the Court's request on Friday, August 2, 2019, the parties have worked together to remove unnecessary items from their exhibit lists. Accordingly, the United States hereby submits this supplement to the parties' joint pretrial statement.

### A.    Exhibit Lists

The parties are attaching revised exhibit lists as Exhibit 1 (Government's Exhibit List) and Exhibit 2 (Defendant's Exhibit List). These exhibit lists reflect the following changes:

The government removed from its exhibit list the following exhibits to which the defense had objected:  GX 27, GX 33, GX 45, GX 65, GX 120, GX 153, GX 159, GX 169, GX 213, GX 215, GX 308, GX 309, GX 314, GX 330, GX 358, GX 416, GX 513, GX 538, GX 539, GX 662, and GX 673.  In addition, the government removed additional exhibits to which the defense had not objected:  GX 501, GX 502, GX 507-509, GX 512, GX 514-516, GX 519-520, GX 524, GX 527, GX 533, GX 541-543, and GX 545-546.  The government planned to remove four additional exhibits but is maintaining them at the defense's request.  The defense withdrew its objections to GX 105 and GX 156.

The defense removed from its exhibit list the following exhibits to which the government had objected:  DX 7, DX 10, DX 29, DX 45, DX 72, DX 82, DX 138, DX 144, DX 158, DX 166, DX 185, DX 198, DX 204, DX 223, DX 232, DX 233, DX 264, DX 288, DX 296, DX 304, DX 315, DX 316, DX 321, DX 323, DX 325, DX 328.  In addition, the defense removed additional exhibits to which the government had not objected:  DX 5, DX 146, DX 210, DX 217, DX 237, DX 298, DX 31.  The government withdrew its objections to DX 25, DX 160, DX 172, and DX 336.

**B.     Stipulations**

The parties continue to work together to reach agreement on additional stipulations and will notify the Court promptly if these efforts prove successful.

Respectfully submitted,

JESSIE K. LIU
UNITED STATES ATTORNEY
D.C. Bar Number 472845


By:  /s/ Molly Gaston
FERNANDO CAMPOAMOR-SÁNCHEZ (DC 451210)
MOLLY GASTON (VA 78506)
Assistant United States Attorneys
United States Attorney's Office
555 Fourth Street, N.W.
Washington, D.C.  20530
Telephone: 202-252-7698/202-252-7803
Fernando.Campoamor-Sanchez@usdoj.gov
Molly.Gaston@usdoj.gov


JOHN C. DEMERS
ASSISTANT ATTORNEY GENERAL


By:  /s/ Jason B.A. McCullough
JASON B.A. MCCULLOUGH (DC 998006; NY 4544953)
Trial Attorney

Department of Justice
National Security Division
950 Pennsylvania Ave NW
Washington, D.C.  20530
Telephone: 202-616-1051
Jason.McCullough@usdoj.gov

Dated:   August 5, 2019

UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA

| | |
|---|---|
| UNITED STATES OF AMERICA | : |
| | : |
| v. | : Case No. 1:19-CR-00125 (ABJ) |
| | : |
| GREGORY B. CRAIG, | : |
| | : |
| Defendant. | : |
| | : |

## GOVERNMENT'S EXHIBIT LIST

| Exhibit # | Date | Description | Bates Number | Objection |
|---|---|---|---|---|
| 1 | 12/18/2012 | Letter from Hunt to Yaffa | USA-00021397-00021421 | No Objection |
| 2 | 2/6/2013 | Letter from Craig to Hunt | USA-00000091-00000142 | No Objection |
| 3 | 4/9/2013 | Letter from Hunt to Craig | USA-REL-0304839-0304841 | No Objection |
| 4 | 6/3/2013 | Letter from Craig to Hunt | USA-REL-0159226-0159241 | No Objection |
| 5 | 9/5/2013 | Letter from Hunt to Craig | USA-REL-0304852-0304853 | No Objection |
| 6 | 9/19/2013 | Email; FARA | USA-REL-0201346 | No Objection |
| 7 | 9/20/2013 | Email; First draft of a response to FARA | USA-REL-0337507-0337510 | No Objection |
| 8 | 9/24/2013 | Draft of Letter to FARA Division in the Department of Justice | USA-REL-0201350 - 0201352 | Completeness |
| 9 | | Document History Report | USA-REL-0237374 | Lacks Foundation, Hearsay, FRE 401, FRE 403 |
| 10 | | Document History Report | USA-REL-0237370 | Lacks Foundation, Hearsay, FRE 401, FRE 403 |
| 11 | 9/26/2013 | Letter from Craig to Hunt | USA-00000090 | No Objection |
| 12 | 10/10/2013 | Letter from Craig to Hunt | USA-00000087-00000088 | No Objection |
| 13 | 1/16/2014 | Letter from Hunt to Craig | USA-REL-0201303 | No Objection |

| Exhibit # | Date | Description | Bates Number | Objection |
|---|---|---|---|---|
| 14 | ND | OMB NO 1124-0001 FORM NSD-1 | USA-00021350-00021356 | FRE 401, 403 |
| 15 | ND | OMB NO. 1124-0002 FORM NSD-2 | USA-00021357-00021366 | FRE 401, 403 |
| 16 | ND | OMB NO 1124-0006 FORM NDS-3 | USA-00021367-00021368 | FRE 401, 403 |
| 17 | ND | OMB NO. 1124-0004 FORM NSD-4 | USA-00021369-00021370 | FRE 401, 403 |
| 18 | ND | OMB NO. 1124-0003 FORM NSD-5 | USA-00021371-00021372 | FRE 401, 403 |
| 19 | ND | OMB NO 1124-0005 FORM NSD-6 | USA 00021373-00021374 | FRE 401, 403 |
| *Tabs 20 – 24 intentionally omitted.* | | | | |
| 25 | 2/9/2012 | Email; New business | USA-REL-0000409 | No Objection |
| 26 | 2/10/2012 | Email; New Business prospect: Ukraine | USA-REL-0341447-0341448 | Hearsay |
| 27 | | *[Exhibit withdrawn]* | | |
| 28 | 2/13/2012 | Email; RE: Yulia Tymoshenko | USA-REL-0157963 | No Objection |
| 29 | 2/13/2012 | Email; RE: Yulia Tymoshenko | USA-REL-0157981 | Completeness |
| 30 | 2/13/2012 | Email; RE: Yulia Tymoshenko | USA-REL-0157960-0157961 | No Objection |
| 31 | 2/13/2012 | Email; RE: Yulia Tymoshenko | USA-REL-0157956-0157957 | No Objection |
| 32 | 2/13/2012 | Email; Ukraine - Application of the Foreign Agents Registration Act of 1938 (FARA) | USA-REL-0176754-0176779 | No Objection |
| 33 | | *[Exhibit withdrawn]* | | |
| 34 | 2/20/2012 | Email; Retainer letter | USA-REL-0000411-0000422 | Completeness |
| 35 | 2/28/2012 | Email; Anything new | USA-REL-0110384 | Completeness |
| 36 | 2/28/2012 | Email; RE: Are you free to talk | USA-REL-0000435 | No Objection |
| 37 | 3/1/2012 | Email; Re: Retainer letter | USA-REL-0000436 | No Objection |
| 38 | 3/6/2012 | Email; Re: Retainer letter | USA-REL-0000450-0000451 | No Objection |
| 39 | 3/6/2012 | Email; Retainer letter and Next Steps | USA-REL-0000447-0000449 | No Objection |
| 40 | 3/17/2012 | Email; RE: Good time to catch up today | USA-REL-0000459 | No Objection |

| Exhibit # | Date | Description | Bates Number | Objection |
|---|---|---|---|---|
| 41 | 3/19/2012 | Email; Re: Money | USA-REL-0000463 | No Objection |
| 42 | 3/20/2012 | Email; Re: Dates for trip | USA-REL-0000472-0000474 | No Objection |
| 43 | 3/22/2012 | Email; Re: Meeting tomorrow | USA-REL-0008100 | No Objection |
| 44 | 3/23/2012 | Calendar; Paul Manafort Mtg | USA-REL-0336965 | No Objection |
| 45 | | *[Exhibit withdrawn]* | | |
| 46 | 4/5/2012 | Document; Notes of meetings | USA-REL0160995 | No Objection |
| 47 | 4/5/2012 | Email; Re [] Press Release | USA-REL-0177315-0177316 | No Objection |
| 48 | 4/5/2012 | Email; Re [] Press Release | USA-REL-0177311-0177312 | No Objection |
| 49 | 4/5/2012 | Email; Re [] Press Release | USA-REL-0177308-0177310 | No Objection |
| 50 | 4/5/2012 | Email; Re [] Press Release | USA-REL-0177317-19 | No Objection |
| 51 | 4/5/2012 | Email; Re: Got a good report | USA-REL-000647 | No Objection |
| 52 | 4/5/2012 | Email; Re: Tomorrow - Friday 4/6 | USA-REL-0027690 | No Objection |
| 53 | 4/6/2012 | Email; Re: Tomorrow - Friday 4/6 | USA-REL-0158092-0158093 | No Objection |
| 54 | 4/7/2012 | Email; Re: Tomorrow - Friday 4/6 | USA-REL-0027698-0027700 | No Objection |
| 55 | 4/10/2012 | Email; Procurator General wants us there | USA-REL-0008265 | No Objection |
| 56 | 4/11/2012 | Email; Re: | USA-REL-0158098 | No Objection |
| 57 | 4/11/2012 | Email; Re: Kuzmin on New charges against Tymo | USA-REL-0043806-0043811 | No Objection |
| 58 | 4/11/2012 | Email; Re: Urgent Problem | USA-REL-0000668-0000671 | Completeness |
| 59 | 4/11/2012 | Email; Re: Urgent Problem | USA-REL-0000664 | No Objection |
| 60 | 4/12/2012 | Email; Re: Confirmation | USA-REL-0000663-67 | No Objection |
| 61 | 4/13/2012 | Email; Re: Ukraine Project | USA-REL-0177816 | No Objection |
| 62 | | *Tab intentionally omitted.* | | |
| 63 | 4/16/2012 | Email; Re: re Ukraine wire | USA-REL-0177876-0177877 | FRE 401, FRE 403 |
| 64 | 4/16/2012 | Email; FARA issues | USA-REL-0177874-0177875 | No Objection |
| 65 | | *[Exhibit withdrawn]* | | |
| 66 | 4/17/2012 | Email; FARA issues | USA-REL-0046192 | No Objection |

| Exhibit # | Date | Description | Bates Number | Objection |
|---|---|---|---|---|
| 67 | 4/17/2012 | Email; FW: Ukraine - Application of the Foreign Agents Registration Act of 1938 ("FARA") PROPER ATTACHMENTS | USA-REL-0163015-0163041 | No Objection |
| 68 | 4/17/2012 | Email; RE: FARA Issues | USA-REL-0045044 | No Objection |
| 69 | 4/17/2012 | Email; Re: FARA issues | USA-REL-0113037-0113038 | Completeness |
| 70 | 4/17/2012 | Email; Re: FARA issues | USA-REL-0111929-0111930 | Completeness |
| 71 | 4/17/2012 | Email;  FARA issues | USA-REL-0111932-0111933 | No Objection |
| *Tabs 72 - 99 intentionally omitted.* | | | | |
| 100 | 4/19/2012 | Email; PR Issues | USA-REL-0168280 | Completeness |
| 101 | 4/23/2012 | Email; Ukraine Status Report | USA-REL-0046959-61 | No Objection |
| 102 | 4/27/2012 | Email; PR Firms | USA-REL-0047010 | No Objection |
| 103 | 4/30/2012 | Email; FW: Ukraine - Application of the Foreign Agents Registration Act of 1938 ("FARA") PROPER ATTACHMENTS | USA-REL-0027382-0027384 | No Objection |
| 104 | 4/30/2012 | Email; RE: 1230 at Hay Adams | USA-REL-0000712 | No Objection |
| 105 | 4/30/2012 | Email; FW: PR Firms [Redacted] | USA-REL-0000711 | No Objection |
| 106 | 5/1/2012 | Email; RE: Confidential: Prospective client | USA-REL-0341095 | Completeness |
| 107 | 5/3/2012 | Email; Meeting Notes: 5/2/12 | USA-REL-0114889-0114893 | No Objection |
| 108 | 5/3/2012 | Email; Re: Action Item | USA-REL-0000730-0000733 | No Objection |
| 109 | 5/3/2012 | Email; Investigation of Tymo allegations of "beating" | USA-REL-0114885-0114888 | FRE 401, FRE 403 |
| 110 | 5/3/2012 | Email; RE: Investigation of Tymo allegations of "beating" | USA-REL-0047088 | FRE 401, 403 |
| 111 | 5/3/2012 | Email; Resolving Letter Agreement Issue | USA-REL-0000722-0000729 | No Objection |
| 112 | 5/7/2012 | Email; PR Update | USA-REL-00047232-00047234 | Completeness |
| 113 | 5/7/2012 | Email; RE: Tymo | USA-REL-0047212-13 | Completeness |

| Exhibit # | Date | Description | Bates Number | Objection |
|---|---|---|---|---|
| 114 | 5/7/2012 | Email; RE: Tymo | USA-REL-0027354-56 | No Objection |
| 115 | 5/9/2012 | Email; RE: | USA-REL-0027792-93 | Completeness, FRE 401, FRE 403 |
| 116 | 5/10/2012 | Email; RE: Kiev | USA-REL-0341033-0341036 | Completeness |
| 117 | 5/10/2012 | Email; FTI | USA-REL-0000769 | Completeness |
| 118 | 5/11/2012 | Email; Confidential: Project Veritas contract | USA-REL-0341125-26 | No Objection |
| 119 | 5/12/2012 | Email; Ukraine | USA-REL-0341414-0341415 | No Objection |
| 120 | | *[Exhibit withdrawn]* | | |
| 121 | 5/15/2012 | Email; Tymo -- your plans | USA-REL-0348634-0348637 | No Objection |
| 122 | 5/15/2012 | Email; The Ministry of Justice, Government of Ukraine | USA-REL-0158406 | No Objection |
| 123 | 5/18/2012 | Email; Project Veritas | USA-REL-0347003-00347004 | No Objection |
| 124 | 5/22/2012 | Email; Letter to Mr. Vlasenko and Ms. Tymoshenko delivered | USA-REL-0170204-0170206 | No Objection |
| 125 | 5/22/2012 | Email; Re: Hostile US-based blogger | USA-REL-0342221-0342224 | FRE 401, FRE 403, Hearsay |
| 126 | 5/22/2012 | Email; Re: Delivery of letter to Vlasenko | USA-REL-0000841-0000842 | No Objection |
| 127 | 5/22/2012 | Email; Re: Press statements | USA-REL-0348566-0348570 | No Objection |
| 128 | 5/22/2012 | Email; Re: Press statements | USA-REL-0345061-0345066 | Completeness |
| 129 | 5/22/2012 | Email; Re: Press statements | USA-REL-0348047-0348052 | No Objection |
| 130 | 5/22/2012 | Email; Re: Press statements | USA-REL-0349988-0349994 | Completeness |
| 131 | 5/22/2012 | Email; Re: Press statements | USA-REL-0115565-00115568 | No Objection |
| 132 | 5/22/2012 | Email; Re: Press statements | USA-REL-0346816 | No Objection |
| 133 | 5/23/2012 | Email; Re: Press statements | USA-REL-0115733-0115739 | Completeness |
| *Tabs 134 - 148 intentionally omitted.* | | | | |
| 149 | 5/24/2012 | Email; FW: | USA-REL-0000876-0000889 | Completeness |

| Exhibit # | Date | Description | Bates Number | Objection |
|---|---|---|---|---|
| 150 | 5/24/2012 | Email; Re: Letter Agreement | USA-REL-0008393 | No Objection |
| 151 | 5/29/2012 | Email; Re: Ukraine engagement | USA-REL-0341345-0341348 | Completeness |
| 152 | 5/29/2012 | Email; Re: Ukraine engagement | USA-REL-0341349-0341352 | No Objection |
| 153 | | *[Exhibit withdrawn]* | | |
| 154 | 6/5/2012 | Email: RE: Letter | USA-REL-0171488-0171490 | No Objection |
| 155 | 6/6/2012 | Email: Ukraine update | USA-REL-0344307 | No Objection |
| 156 | 6/6/2012 | Email: Re: getting together [Redacted] | USA-REL-0000890-0000892 | No Objection |
| 157 | 6/7/2012 | Email; Tymo - FTI Call | USA-REL-0171740-42 | No Objection |
| 158 | 6/11/2012 | Email; Re: Schedule for the Week | USA-REL-0171872-0171873 | No Objection |
| 159 | | *[Exhibit withdrawn]* | | |
| 160 | 6/14/2012 | Email; RE: Project 2 | USA-REL-0172187 | No Objection |
| 161 | 6/15/2012 | Email; [] | USA-REL-0348605-0348613 | No Objection |
| 162 | 6/21/2012 | Email: FW: Project Two | USA-REL-0172567 | FRE 401, FRE 403 |
| 163 | 6/21/2012 | Email: Re: Project Two | USA-REL-0172558-0172559 | FRE 401, FRE 403 |
| 164 | 6/21/2012 | Email: FW: Application of the Foreign Agents Registration Act of 1928 ("FARA") PROPER ATTACHMENTS | USA-REL-0180790-0180819 | No Objection |
| 165 | 6/22/2012 | Email; Re ??????????? 95 ??????????? | USA-REL-0000914 | FRE 401, FRE 403 |
| 166 | 6/24/2012 | Email; Legal Report | UUSA-REL2-0003962 | No Objection |
| 167 | 6/25/2012 | Email; RE: Vlasenko | USA-REL-0050383 | No Objection |
| 168 | 6/26/2012 | Email: FW: Statute request | USA-REL-0155041-0155101 | FRE 401, FRE 403, Completeness |
| 169 | | *[Exhibit withdrawn]* | | |
| 170 | 7/2/2012 | Email; RE: Tymoschenko | USA-REL-0158609 | No Objection |
| 171 | 7/9/2012 | Email; FTI | USA-REL-0051030 | No Objection |
| 172 | 7/10/2012 | Email; Re: Tymo Project 2 Meetings | USA-REL-0172966-0172968 | FRE 401, FRE 403 |
| 173 | 7/12/2012 | Email; PK: Vin Weber, Top Romney Advisor, | USA-REL-0162978-0162980 | No Objection |

| Exhibit # | Date | Description | Bates Number | Objection |
|---|---|---|---|---|
| | | Lobbying for Ukraine Group | | |
| 174 | 7/13/2012 | Email; Plan | USA-REL-0350561-0350574 | No Objection |
| 175 | 7/14/2012 | Email; FW: Project One Report | USA-REL-0165328-0165329 | FRE 401, FRE 403 |
| 176 | 7/14/2012 | Email; Project Veritas - Communcations Strategy | USA-REL-0351221-235 | No Objection |
| 177 | 7/15/2012 | Email; Re: update today | USA-REL-0000919 | No Objection |
| 178 | 7/15/2012 | Email; Team Ukraine Status | USA-REL-0124934-0125074 | No Objection |
| 179 | 7/16/2012 | Email; Schedule for upcoming Kyiv trip | USA-REL-0165378-0165383 | No Objection |
| 180 | 7/18/2012 | Email; PR on Project One | USA-REL-0223827 | No Objection |
| 181 | 7/18/2012 | Email; Ukraine Update | USA-REL-0200242 | No Objection |
| 182 | 7/20/2012 | Email; Kiev Update | USA-REL-0125726-0125741 | No Objection |
| 183 | 7/25/2012 | Email; Re: free to talk | USA-REL-0008582 | No Objection |
| 184 | 7/27/2012 | Email; Draft Report | USA-REL-0008596- | No Objection |
| 185 | 7/27/2012 | Email; Re: Draft Report | USA-REL-0008592-0008593 | No Objection |
| 186 | 7/27/2012 | Email; Re: info needed for Ukraine | USA-REL-0194847-0194848 | No Objection |
| 187 | 7/27/2012 | Email; Changes | USA-REL-0008591 | No Objection |
| 188 | 7/27/2012 | Email; Re: Changes | USA-REL-0008589 | No Objection |
| 189 | 7/28/2012 | Email; Media Plan | USA-REL-0348576-0348580 | No Objection |
| 190 | 7/29/2012 | Email; Report: The Tymoshenko Case | USA-REL-00053856-00054251 | No Objection |
| *Tabs 191 - 199 intentionally omitted.* | | | | |
| 200 | 7/30/2012 | Email; RE: Language Issues | USA-REL-0000924 | Completeness |
| 201 | 7/31/2012 | Email; Re: Conclusions / incarceration | USA-REL-0184297-0184298 | Completeness |
| 202 | 7/31/2012 | Email; Re: Conclusions / incarceration | USA-REL-0184266-0184269 | No Objection |
| 203 | 8/1/2012 | Email; New Draft | USA-REL-0000927-28 | No Objection |
| 204 | 8/1/2012 | Email; RE: Slattery | USA-REL-0193673-109674 | No Objection |
| 205 | 8/3/2012 | Email; Manafort is seeing BG on Wednesday | USA-REL-0136184 | Completeness |

| Exhibit # | Date | Description | Bates Number | Objection |
|---|---|---|---|---|
| 206 | 8/3/2012 | Email; Project One Report - The Tymoshenko Case | USA-REL-0009382-0009677 | No Objection |
| 207 | 8/5/2012 | Email; Draft plan | USA-REL-0351144-0351191 | No Objection |
| 208 | 8/7/2012 | Email; Tymo report - action points and questions | USA-REL-0136194 | No Objection |
| 209 | 8/9/2012 | Email; Kyiv Post Editorial: Skadden Sting | USA-REL-0176355 | Completeness |
| 210 | 8/9/2012 | Email; RE: Kyiv Post Editorial: Skadden Stink | USA-REL-0136202-0136203 | No Objection |
| 211 | 8/10/2012 | Email; Ukraine Payment | USA-REL-0184954 | No Objection |
| 212 | 8/13/2012 | Email; Ukraine disclosure idea | USA-REL-0185184 | No Objection |
| 213 | | *[Exhibit withdrawn]* | | |
| 214 | 8/14/2012 | Email; Re: VP or MOJ | USA-REL-0001239 | No Objection |
| 215 | | *[Exhibit withdrawn]* | | |
| 216 | 8/22/2012 | Email; Here is the letter re fees | USA-REL-0009993-0009995 | No Objection |
| 217 | 8/22/2012 | Email; Re: Here is the letter re fees | USA-REL-0001271-0001273 | MIL Procurement |
| 218 | 8/22/2012 | Email; Re: Here is the letter re fees | USA-REL-0009991-92 | MIL Procurement |
| 219 | 8/23/2012 | Email; Letter to MOJ | USA-REL-0005669-0005670 | MIL Procurement |
| 220 | 8/24/2012 | Email; Fw: Update | USA-REL-0342746 | No Objection |
| 221 | 8/28/2012 | Email; FW: | USA-REL-0143608-0143625 | No Objection |
| 222 | 8/29/2012 | Email; Re: Ukraine | USA-REL-0343574-034575 | FRE 401, FRE 403 |
| 223 | 8/29/2012 | Email; Time to talk re. MOJ report? | USA-REL-0187258-0187259 | No Objection |
| 224 | 8/30/2012 | Email; Re: Work Schedule to finalize report | USA-REL-0144020-0144022 | No Objection |
| 225 | 8/30/2012 | Email; Re: Work Schedule to finalize report | USA-REL-0006015-0006016 | No Objection |
| 226 | 8/30/2012 | Email; Re: Project 2 | USA-REL-0144052-0144053 | No Objection |
| 227 | 8/30/2012 | Email; Memo for Manafort | USA-REL-0344875-91 | No Objection |
| 228 | 9/3/2012 | Manafort to Craig; subj: URGENT: Actions this week - Wrapping up | USA-REL-0006051-53 | No Objection |
| 229 | 9/5/2012 | Email; Ukraine | USA-REL-0350232 | No Objection |

| Exhibit # | Date | Description | Bates Number | Objection |
|-----------|------|-------------|--------------|-----------|
| 230 | 9/10/2012 | Email; Re: | USA-REL-0006093 | No Objection |
| 231 | 9/11/2012 | Email; Document | USA-REL-0342368 | No Objection |
| 232 | 9/12/2012 | Email; Updates | USA-REL-0348008 | No Objection |
| 233 | 9/12/2012 | Email; MY COMMENTS | USA-REL-0344423-33 | No Objection |
| 234 | 9/17/2012 | Email; Document | USA-REL-0345529-0345831 | No Objection |
| *Tabs 235 - 249 intentionally omitted.* | | | | |
| 250 | 9/13/2012 | Email; FTI PLAN FOR RELEASE | USA-REL-0007062-66 | No Objection |
| 251 | 9/18/2012 | Email; meeting today | USA-REL-0007075 | Completeness |
| 252 | 9/19/2012 | Email; FW: Here | USA-REL-0148186-0148191 | No Objection |
| 253 | 9/21/2012 | Email; meeting on Sunday | USA-REL-0350747-73 | Hearsay |
| 254 | 9/23/2012 | Email; Documents | USA-REL-0019487-0019559 | No Objection |
| 255 | 9/23/2012 | Email; Points coming out of today's meeting in NY | USA-REL-0082763 | No Objection |
| 256 | 9/23/2012 | Email; Meeting tomorrow morning | USA-REL-0029796 | Hearsay, Completeness |
| 257 | 9/23/2012 | Email; Meeting tomorrow morning | USA-REL-0344296-97 | No Objection |
| 258 | 9/24/2012 | Email; Re: Notes from yesterday | USA-REL-0347958-60 | No Objection |
| 259 | 9/24/2012 | Email; Ukraine | USA-REL-0149306 | No Objection |
| 260 | 9/24/2012 | Email; Question re Release Planning in Ukraine | USA-REL-0029800 | Completeness |
| 261 | 9/24/2012 | Email; Backgrounding journalists | USA-REL-0019650 | No Objection |
| 262 | 9/24/2012 | Email; Re: Question re Release Planning in Ukraine | USA-REL-0029798-99 | No Objection |
| 263 | 9/24/2012 | Email; Re: Backgrounding Journalists | USA-REL-0019649 | No Objection |
| 264 | 9/24/2012 | Email; Re: Backgrounding Journalists | USA-REL-0019648 | No Objection |
| 264A | 9/24/2012 | Email; Re: Backgrounding Journalists | USA-REL-0007498 | Hearsay |
| 265 | 9/24/2012 | Email; Two Problems | USA-REL-0149233 | Completeness |
| 266 | 9/24/2012 | Email; Re: Two problems | USA-REL-0150940 | No Objection |
| 267 | 9/25/2012 | Email; Re: Draft messaging | USA-REL-0007508-0007510 | No Objection |

| Exhibit # | Date | Description | Bates Number | Objection |
|---|---|---|---|---|
| 268 | 9/25/2012 | Email; FW: Email from Greg Craig | USA-REL-0149958-0149959 | No Objection |
| 269 | 9/25/2012 | Email; FW Email from Greg Craig | USA-REL-0150943 | No Objection |
| 270 | 9/25/2012 | Email; Re: Meeting and Items | USA-REL-0342809 | No Objection |
| 271 | | *Tab intentionally omitted.* | | |
| 272 | 9/25/2012 | Email; Re: Point 5 | USA-REL-0346747-50 | No Objection |
| 273 | 9/26/2012 | Email; Meeting Agenda | USA-0016371-0016372 | Completeness |
| 274 | 9/27/2012 | Email; PJM Outline of Findings | USA-REL-0346213-0346216 | Hearsay |
| 275 | 9/28/2012 | Email; Greg | USA-REL-0344436 | No Objection |
| 276 | 9/30/2012 | Email; Re: Document | USA-REL-0341948-0341958 | No Objection |
| 277 | 9/30/2012 | Email; Wave 2 | USA-REL-0342832 | No Objection |
| 278 | 10/1/2012 | Calendar; ECFMU/Ukraine Call with attachment DC Consultants Plan 9-28-1012.xlsx | USA-REL2-0017111-12 | No Objection |
| 279 | 10/2/2012 | Email; Fw: another set of comments | USA-REL-0151623-30 | No Objection |
| 280 | 10/2/2012 | Email; Re: Master Grid | USA-REL-0344302-0344306 | No Objection |
| 281 | 10/2/2012 | Email; Matrix - Actions | USA-REL-0347947-0347948 | No Objection |
| 300 | 10/2/2012 | Email; David Sanger (NY Times) | USA-REL-0193917 | No Objection |
| 301 | 10/2/2012 | Email; | USA-REL-0193916 | No Objection |
| 302 | 10/2/2012 | Email; Re: Ukraine | USA-REL-0160104 | No Objection |
| 303 | 10/3/2012 | Email; Fw: Ukraine | USA-REL-0193922 | No Objection |
| 304 | 10/3/2012 | Email; Fw: UKraine | USA-REL-0193921 | No Objection |
| 305 | 10/3/2012 | Email; Fwd: MCG | USA-REL-0344042-0344046 | No Objection |
| 306 | 10/3/2012 | Document; Skadden Report Roll Out Plan by Mercury/Clark & Weinstock | USAODC-000003-000005 | Lack of Foundation, FRE 401, FRE 403, Hearsay |
| 307 | 10/3/2012 | Email; Re: Call number for [] roundtable at 3pm 202-296-9312 | USA-REL-0191404 | No Objection |
| 308 | | *[Exhibit withdrawn]* | | |
| 309 | | *[Exhibit withdrawn]* | | |

| Exhibit # | Date | Description | Bates Number | Objection |
|---|---|---|---|---|
| 310 | 11/19/2012 | Email; Your final issues | USA-REL-0007604 | No Objection |
| 311 | 11/20/2012 | Email; Timing of Delivery | USA-REL-0007606 | MIL Procurement |
| 312 | 11/26/2012 | Email; Re: Report | USA-REL-0366346-0366441 | No Objection |
| 313 | 11/28/2012 | Email; Greg's Memo | USA-REL-0020062-0020067 | No Objection |
| 314 | | *[Exhibit withdrawn]* | | |
| 315 | 11/30/2012 | Email; The Report | USA-REL-0020091 | No Objection |
| 316 | 12/6/2012 | Email; Project Veritas | USA-REL-0029942 | No Objection |
| 317 | 12/6/2012 | Email; Updated docs | USA-REL-0366688-0366781 | No Objection |
| 318 | 12/6/2012 | Email; Docs | USA-REL-0366782 | No Objection |
| 319 | 12/6/2012 | Email; Jonathan Hawker - 011 44 7979 907000 | USA-REL-0193987 | No Objection |
| 320 | 12/6/2012 | Email; report release date | USA-REL-0191850 | No Objection |
| 321 | 12/6/2012 | Email; report release date | USA-REL-0038263 | No Objection |
| 322 | 12/6/2012 | Email; Phase One media | USA-REL-0366783-0366784 | No Objection |
| 323 | 12/6/2012 | Email; Updated docs | USA-REL-0365631 | No Objection |
| 324 | 12/7/2012 | Email; [blank] | USA-REL-0038268 | Hearsay, FRE 401, FRE 403 |
| 325 | 12/7/2012 | Email; Call with Vin Weber today | USA-REL-0193988 | No Objection |
| 326 | 12/7/2012 | Email; Did Rick Gates reach you? | USA-REL-0159064 | FRE 401, FRE 403 |
| 327 | 12/10/2012 | Email; Master Grid | USA-REL-0366916 + attachment | No Objection |
| 328 | 12/10/2012 | Email; Journalist contact details needed | USA-REL-0365739 | No Objection |
| 329 | 12/11/2012 | Email; In reception | USA-REL-0366918 | No Objection |
| 330 | | *[Exhibit withdrawn]* | | |
| 331 | 12/11/2012 | Email; Update | USA-REL-0020098 | No Objection |
| 332 | 12/11/2012 | Email; Greg Craig | USA-REL-0029969 | No Objection |
| *Tabs 333 - 349 intentionally omitted.* | | | | |
| 350 | 12/11/2012 | Email; Ukraine | USA-REL-0160113 | No Objection |
| 351 | 12/11/2012 | Email; Ukraine | USA-REL-0029972 | No Objection |
| 352 | 12/11/2012 | Email; Ukraine | USA-REL-0160111-0160112 | No Objection |
| 353 | 12/11/2012 | Email; Ukraine | USA-REL-0159068-0159069 | No Objection |

| Exhibit # | Date | Description | Bates Number | Objection |
|-----------|------|-------------|--------------|-----------|
| 354 | 12/11/2012 | Email; Ukraine | USA-REL-0160114-0160115 | No Objection |
| 355 | 12/11/2012 | Email; Report on the Tymoshenko case | USA-REL-0161002 | No Objection |
| 356 | 12/11/2012 | Email; Ukraine | USA-REL-0159066-0159067 | No Objection |
| 357 | 12/11/2012 | Email; Electronic Delivery | USA-REL-0159065 | No Objection |
| 358 | | *[Exhibit withdrawn]* | | |
| 359 | 12/11/2012 | Email; Sanger conversation | USA-REL-0160998 | No Objection |
| 360 | 12/11/2012 | Email; Electronic delivery | USA-REL-0029971 | No Objection |
| 361 | 12/11/2012 | Email; Re: Warsaw | USA-REL-0038299 | No Objection |
| 362 | 12/11/2012 | Email; Report on the Tymoshenko case | USA-REL-0194866 | No Objection |
| 363 | 12/12/2012 | Email; Ukraine | USA-REL-0366783-0366784 | No Objection |
| 364 | 12/12/2012 | Email; Hawker to Craig; subj: First journalist | USA-REL-0193997 | No Objection |
| 365 | 12/12/2012 | Email; Gianotti to Gates et al; subj: Greg's Details for ANSA | USA-REL-0365859 | FRE 401, FRE 403 |
| 366 | 12/12/2012 | Email; Report on the Tymoshenko case | USA-REL-0160123 | No Objection |
| 367 | 12/12/2012 | Email; Report on the Tymoshenko case | USA-REL-0160124 | No Objection |
| 368 | 12/12/2012 | Email; Report on the Tymoshenko case | USA-REL-0194880 | No Objection |
| 369 | 12/12/2012 | Email; On Behalf of Greg Craig - The Tymoshenko Case | USA-REL-0152360-0152663 | No Objection |
| 370 | 12/12/2012 | Email; Sanger received the pdf of the report | USA-REL-0194887 | No Objection |
| 371 | 12/12/2012 | Email; Daily Telegraph - quotes approval - pls confirm receipt | USA-REL-0194883 | No Objection |
| 372 | 12/12/2012 | Email; Ukraine story - please confirm receipt | USA-REL-0367342-0367347 | No Objection |
| 373 | 12/12/2012 | Email; Report on the Tymoshenko case | USA-REL-0194874-0194875 | No Objection |
| 374 | 12/12/2012 | Email; Daily Telegraph - quotes approval - pls confirm receipt | USA-REL-0191884-0191886 | No Objection |
| 375 | 12/12/2012 | Email; Times | USA-REL-0029981 | No Objection |

| Exhibit # | Date | Description | Bates Number | Objection |
|---|---|---|---|---|
| 376 | 12/12/2012 | Email; hello and questions, from NYT Moscow | USA-REL-0160119-0160120 | No Objection |
| 377 | 12/12/2012 | Email; Ukraine | USA-REL-0161012 | No Objection |
| 378 | 12/12/2012 | Email; Ukraine | USA-REL-0161000 | No Objection |
| 379 | 12/12/2012 | Email; quote re political motivation | USA-REL-0161011 | No Objection |
| 380 | 12/12/2012 | Email; Release time | USA-REL-0161010 | No Objection |
| 381 | 12/13/2012 | Email; Heads up on Ukraine | USA-REL-0201013 | No Objection |
| 382 | 12/13/2012 | Email; Press contact for Ukraine/MoJ report | USA-REL-0194003 | No Objection |
| 383 | 12/13/2012 | Email; Report Coverage | USA-REL-0973088-0973090 | No Objection |
| 384 | 12/13/2012 | Email; Report Coverage | USA-REL-0367672-0367676 | No Objection |
| 385 | 12/13/2012 | Email; Press contact for Ukraine/MoJ report | USA-REL-0106944-0106945 | No Objection |
| 386 | 12/13/2012 | Email; URGENT - corruption allegation | USA-REL-0029988-0029989 | No Objection |
| 387 | 12/13/2012 | Email; Legal Times / National Law Journal | USA-REL-0160532 | No Objection |
| 388 | 12/13/2012 | Email; Media Inquiry re MOJ FW: Kommersant Ukraine | USA-REL-0030309-0030310 | No Objection |
| 389 | 12/13/2012 | Email; Copy of Tymoshenko report and interview? | USA-REL-0194993 | No Objection |
| 390 | 12/13/2012 | Email; On Behalf of Greg Craig - The Tymoshenko Case | USA-REL-0153606 | No Objection |
| 391 | 12/13/2012 | Email; Legal Times | USA-REL-0160133 | No Objection |
| 392 | 12/13/2012 | Email; Media Inquiry re MOJ FW: Kommersant Ukraine | USA-REL-0030300-0030302 | No Objection |
| 393 | 12/13/2012 | Email; Well Done | USA-REL-0193998 | Hearsay, Completeness |
| 394 | 12/13/2012 | Email; On Behalf of Greg Craig - The Tymoshenko Case | USA-REL-0160125-0160127 | No Objection |
| 395 | 12/13/2012 | Email; Ukraine Report in the Press | USA-REL-0191899 | No Objection |
| 396 | 12/13/2012 | Email; Well Done | USA-REL-0020151 | Hearsay |

| Exhibit # | Date | Description | Bates Number | Objection |
|---|---|---|---|---|
| 397 | 12/13/2012 | Email; The Tymoshenko Case | USA-REL-0029994 | No Objection |
| 398 | 12/14/2012 | Email; Former Ukrainian leader's trial was fair but flawed | USA-REL-0160459-0160460 | No Objection |
| 399 | 12/14/2012 | Tymoshenko Report - NLJ | USA-REL-0195644 | No Objection |
| 400 | 12/14/2012 | Email; Matthew Huisman should be calling Greg shortly | USA-REL-0195662 | No Objection |
| 401 | 12/14/2012 | Email; Draft for your comments | USA-REL-0160442-0160443 | No Objection |
| 402 | 12/15/2012 | Email; SA Report - Media Update | USA-REL-0007945-0007948 | Hearsay, FRE 401, FRE 403 |
| 403 | 12/13/2012 | *New York Times* article | USAO-00022275, 77 | No Objection |
| *Tabs 404 - 409 intentionally omitted.* | | | | |
| 410 | 12/22/2012 | Email; Subject: Request for information from DOJ re Tymoshenko trial review | USA-REL-020130 | No Objection |
| 411 | 1/4/2013 | Email; Subject: Draft answers to (3) and (4) | USA-REL-0304585-0304586 | No Objection |
| 412 | 1/4/2013 | Email; Subject: Re: Request for informaiton from DOJ re Tymoshenko trial review | USA-REL-0304587-0304589 | No Objection |
| 413 | 1/5/2013 | Email; Subject: Re: Request for informaiton from DOJ re Tymoshenko trial review | USA-REL-0304597-0304599 | No Objection |
| 414 | 1/7/2013 | Email; Not so fast | USA-REL-0201043 | No Objection |
| 415 | 1/14/2013 | Email; Subject: Revision | USA-REL-0304626-0304627 | No Objection |
| 416 | | *[Exhibit withdrawn]* | | |
| 417 | 1/16/2013 | Email; Subject: Re: Ukraine: See attached response to DOJ for your review | USA-REL-0304633(email only) | No Objection |
| 418 | 2/6/2013 | Email; Subject: Re: FARA Response | USA-REL-0304655 | No Objection |
| 419 | 2/7/2013 | Email; Subject: Re: Letter from Gregory B. Craig | USA-REL-0201123-0201124 | No Objection |

| Exhibit # | Date | Description | Bates Number | Objection |
|---|---|---|---|---|
| 420 | 2/7/2013 | Email; Subject: FW: Greg's letter to Justice | USA-REL-0201127-0201179 | No Objection |
| 421 | 3/13/2013 | Email; Subject: RE: News article re contracts | USA-REL-0201233-35 | MIL Procurement, Hearsay |
| 422 | 4/4/2013 | Email; Subject: Responding to FARA letter re Ukraine | USA-REL-0304734 | No Objection |
| 425 | 4/15/2013 | Email; Subject: RE: Are you here? | USA-REL-0201242 | No Objection |
| 426 | 4/22/2013 | Email; Subject: RE: News articles about Ukraine Report | USA-REL-0155404-0155409 | No Objection |
| 427 | 4/29/2013 | Email; Subject: Draft response to FARA inquiry | USA-REL-0304736-0304737 | No Objection |
| 428 | 5/1/2013 | Email; Subject: Next draft--with some embellishments | USA-REL-0304738-0304740 | No Objection |
| 429 | 5/1/2013 | Email; Tweaks | USA-REL-0340523-0340524 | No Objection |
| 430 | 5/1/2013 | Email; Subject: please put in final form for my signature | USA-REL-0339232-0339235 | No Objection |
| 431 | 5/15/2013 | Email; Subject: updated response to FARA | USA-REL-0304755-0304758 | No Objection |
| 432 | 5/17/2013 | Email; Re: Can we talk? | USA-REL-0159211 | No Objection |
| 433 | 5/20/2013 | Email; Subject: FW: updated response to FARA | USA-REL-0304778-0304781 | No Objection |
| 434 | 5/20/2013 | Email; Subject: FW: Next draft -- with some embellishments | USA-REL-0304775-0304777 | No Objection |
| 435 | 5/20/2013 | Email; Subject: Change-Pro Redline - Response to FARA Inquiry 1249781 v1. and Response to Inquiry (revised) 1248782 v1. | USA-REL-0304770-0304774 | No Objection |
| 436 | 5/20/2013 | Email; Subject: latest document | USA-REL-0339236-0339237 | No Objection |
| 437 | 5/20/2013 | Email; Subject: Change-Pro Redline - Respose to Inquiry (revised) 1249782 v. 1. and Revised Response (2nd Round) 1249802) v.1 | USA-REL-0337011-0337015 | No Objection |

| Exhibit # | Date | Description | Bates Number | Objection |
|---|---|---|---|---|
| 438 | 5/20/2012 | Email; Subject: Change-Pro Redline - Response to FARA Inquiry 1249781 v1. Revised Response (2nd Round) 1249802 v1 | USA-REL-0337006-0337010 | No Objection |
| 439 | 5/20/2012 | Email; Subject: Fara Response | USA-REL-0304759-0304763 | No Objection |
| 440 | 5/20/2012 | Email; Subject: Change-Pro Redline - Response to FARA Inquiry 1249781 v1. and Response to FARA Inquiry (most current version) 1249835 v1. | USA-REL-0337001-0337005 | No Objection |
| 441 | 5/22/2013 | Email; Re: Call | USA-REL-0159212 | No Objection |
| 442 | 5/28/2012 | Email; Subject: FW: Scanned Documents | USA-REL-0304796-0304799 | No Objection |
| 443 | 5/28/2013 | Email; Subject: RE: Scanned Documents | USA-REL-0304800 | No Objection |
| 444 | 5/28/2013 | Email; Subject: FW: Scanned Documents | USA-REL-0304801 | No Objection |
| 445 | 5/29/2013 | Email; Subject: FW: Letter to DOJ | USA-REL-0304827-0304830 | No Objection |
| 446 | 5/29/2013 | Email; Subject: RE: Letter to DOJ | USA-REL-0304822 | No Objection |
| 447 | 5/29/2013 | Email; Subject: RE: Letter to DOJ | USA-REL-0304821 | No Objection |
| 448 | 5/29/2013 | Email; Subject: Fw: Letter to DOJ | USA-REL-0304812-0304815 | No Objection |
| 449 | 5/29/2013 | Email; Just got home | USA-REL-0194053 | FRE 401, FRE 403 |
| 450 | 5/31/2013 | Email; Subject: FW: FARA Response | USA-REL-0304846-0304847 | No Objection |
| 451 | 6/3/2013 | Email; put in final form | USA-REL-0340518-0340522 | No Objection |
| 452 | | Document History Report | UAS-REL-0337527 | Lacks Foundation, Hearsay, FRE 401, FRE 403 |
| 453 | | Document History Report | USA-REL-0337530 | Lacks Foundation, Hearsay, FRE 401, FRE 403 |
| 454 | | Document History Report | USA-REL-0337532 | Lacks Foundation, |

| Exhibit # | Date | Description | Bates Number | Objection |
|---|---|---|---|---|
| | | | | Hearsay, FRE 401, FRE 403 |
| 455 | | Document History Report | USA-REL-0337536-0337537 | Lacks Foundation, Hearsay, FRE 401, FRE 403 |
| 456 | | Document History Report | USA-REL-0337539 | Lacks Foundation, Hearsay, FRE 401, FRE 403 |
| 457 | | Document History Report | USA-REL-0337527 | Lacks Foundation, Hearsay, FRE 401, FRE 403 |
| *Tabs 458 - 459 intentionally omitted.* | | | | |
| 460 | 9/11/2013 | Email; Subject: FARA reply | USA-REL-0304851-0304853 | No Objection |
| 461 | 9/11/2013 | Email; Subject: FW: FARA Reply | USA-REL-0201243-0201245 | No Objection |
| 462 | 9/12/2013 | Email; Subject: Fwd: FARA Reply | USA-REL-0304859 | No Objection |
| 463 | 9/12/2013 | Email; Subject: Re: FARA Reply | USA-REL-0304854 | No Objection |
| 464 | 9/19/2013 | Email; Subject: RE: FARA reply | USA-REL-0304864 | No Objection |
| 465 | | [intentionally blank] | | No Objection |
| 466 | 9/19/2013 | Email; Subject: FW: FARA | USA-REL-0337016 | No Objection |
| 467 | | [intentionally blank] | | No Objection |
| 468 | 9/20/2013 | Email; Subject: FW: First draft of a response to FARA | USA-REL-0304865-0304868 | No Objection |
| 469 | | [intentionally blank] | | No Objection |
| 470 | 9/24/2013 | Draft Response to FARA | USA-REL-0201350-0201352 | No Objection |
| 471 | 9/25/2013 | Email; Subject: Re: Alex Mudd - DOJ - 202-233-0777 | USA-REL-0304870 | No Objection |
| 472 | 10/8/2013 | Email; Subject: FW: FARA letter | USA-REL-0303713-0303715 | No Objection |
| 473 | 10/8/2013 | Email; Subject: FW: FARA letter | USA-REL-0303717 | No Objection |

17

| Exhibit # | Date | Description | Bates Number | Objection |
|---|---|---|---|---|
| 474 | 10/10/2013 | Email; Subject: RE: One page FARA letter | GBC 001 | No Objection |
| 475 | 10/15/2013 | Email; Subject: FW: On Behalf of Greg Craig - The Tymoshenko Case | USA-REL-0160840-0160841 | No Objection |
| 476 | 10/15/2013 | Email; Subject: FW: FINAL letter to H Hunt re FARA | USA-REL-0201299-0201301 | No Objection |
| 477 | 11/5/2013 | Skadden bill for services rendered through September 30, 2013 | USA-REL-0000215-0000216 | No Objection |
| 478 | 11/21/2013 | Skadden bill for services rendered through October 31, 2013 | USA-REL0000217-0000219 | No Objection |
| 479 | Multiple | Skadden Client Escrow Account # 15662391 for Douglas E. Schoen NYC, LLC | USA-REL-0000231-0000263 | No Objection |
| 480 | 1/27/2014 | Email; Subject: FW: FARA letter from DOJ | USA-REL-0303825-0303826 | No Objection |
| *Tabs 481 - 499 intentionally omitted.* | | | | |
| | | **HARD COPY DOCUMENTS** | | |
| 500 | ND | Multi-page document with header: Project Veritas Communications Strategy | USA-REL-0339091-0339104 | No Objection |
| 501 | | *[Exhibit withdrawn]* | | |
| 502 | | *[Exhibit withdrawn]* | | |
| 503 | 7/27/2012 | Memorandum from PJM to SL; Subj: SA Report - Media Plan | USA-REL-0337749-0337765 | No Objection |
| 504 | 8/7/2012 | Email; Van der Zwaan to Craig; Subj: Tymo report - action points and questions | USA-REL-0339014-0339015 | No Objection |
| 505 | 8/30/2012 | Email; Hawker to kk22314@gmail.com; Subj: Confidential: Report and the media | USA-REL-0339016 | No Objection |
| 506 | 12/12/2012 | Article; Failings Found in Trial of Ukrainian Ex- | USA-REL-0339017-0339019 | No Objection |

| Exhibit # | Date | Description | Bates Number | Objection |
|---|---|---|---|---|
| | | Premier, The New York Times | | |
| 507 | | *[Exhibit withdrawn]* | | |
| 508 | | *[Exhibit withdrawn]* | | |
| 509 | | *[Exhibit withdrawn]* | | |
| 510 | 12/13/2012 | Article; Ukraine lawmakers brawl; report finds Tymoshenko trial flawed | USA-REL-0339165 | No Objection |
| 511 | | *[Exhibit withdrawn]* | | |
| 512 | | *[Exhibit withdrawn]* | | |
| 513 | | *[Exhibit withdrawn]* | | |
| 514 | | *[Exhibit withdrawn]* | | |
| 515 | | *[Exhibit withdrawn]* | | |
| 516 | | *[Exhibit withdrawn]* | | |
| 517 | ND | One-page document with header: Response to April 9, 2013 Letter from National Security Division, US Department of Justice | USA-REL-0339029 | No Objection |
| 518 | 5/20/2013 | One-page document with header: Response to April 9, 2013 Letter from National Security Division, US Department of Justice | USA-REL-0339030-0339033 | No Objection |
| 519 | | *[Exhibit withdrawn]* | | |
| 520 | | *[Exhibit withdrawn]* | | |
| 521 | 9/24/2013 | Draft of Letter to FARA Division in the Department of Justice | USA-REL-0339059-0339061 | No Objection |
| 522 | 10/8/2013 | Printout from website, www.fara.gov | USA-REL-0339169-0339177 | No Objection |
| 523 | 10/8/2013 | Printout from website, www.fara.gov | USA-REL-0339178-0339179 | No Objection |
| 524 | | *[Exhibit withdrawn]* | | |
| 525 | 3/28/2012 | Skadden New Client or Business Unit Memorandum, signed by Gregory Craig | USA-REL-0338196-0338201 | No Objection |

| Exhibit # | Date | Description | Bates Number | Objection |
|-----------|------|-------------|--------------|-----------|
| 526 | 4/3/2012 | Itinerary / DC - NYC, April 3 - 9, 2012 | USA-REL-0339155-0339156 | FRE 401, FRE 403 |
| 527 | | *[Exhibit withdrawn]* | | |
| 528 | 4/10/2012 | Letter from Craig to Ministry of Justice; Subj: Retainer Memorandum | USA-REL-0338963-0338969 | FRE 401, FRE 403, Hearsay, Foundation |
| 529 | ND | Two-page note on stationery of Intercontinental Hotel, Ukraine | USA-REL-0338918-0338919 | No Objection |
| 530 | ND | One-page note on stationery of Hyatt Regency Kyiv | USA-REL-0338406 | No Objection |
| 531 | ND | One-page of handwritten notes with header: Manafort telcon | USA-REL-0338904 | No Objection |
| 532 | 4/16/2012 | Three-page document with header: Themes for Opening Statement | USA-REL-0338979-0338981 | No Objection |
| 533 | | *[Exhibit withdrawn]* | | |
| 534 | 4/30/2012 | Project Kyiv: Status Report | USA-REL-0338982 | No Objection |
| 535 | 5/2/2012 | Invitation to team call for Skadden personnel | USA-REL-0338983 | FRE 401, FRE 403 |
| 536 | 9/8/2012 | One-page of handwritten notes with header Telcon w/ Vlasenko | USA-REL-0338913 | No Objection |
| 537A | 8/3/2012 | Multi-page document; Comments on the Report and handwritten comments | USA-REL-0027599-0027605 | No Objection |
| 537B | ND | Comments on the Report and handwritten comments | USA-REL-0027606 | No Objection |
| 537C | 9/11/2012 | Multi-page document; Comments on the Report and handwritten comments | USA-REL-0027607-08 | No Objection |
| 538 | | *[Exhibit withdrawn]* | | |
| 539 | | *[Exhibit withdrawn]* | | |
| 540 | ND | Multi-page document with cover sheet entry: Comments from OGP + Oval Office | USA-REL-0338933-0338948 | Completeness |
| 541 | | *[Exhibit withdrawn]* | | |

| Exhibit # | Date | Description | Bates Number | Objection |
|---|---|---|---|---|
| 542 | | *[Exhibit withdrawn]* | | |
| 543 | | *[Exhibit withdrawn]* | | |
| 544 | ND | Multi-page document addressed to "Greg" re: changes requested in the memo that you received last week | USA-REL-0339124-0339127 | No Objection |
| 545 | | *[Exhibit withdrawn]* | | |
| 546 | | *[Exhibit withdrawn]* | | |
| 547 | 4/12/2012 | Bank Record from Marfin Laiki Bank | USA-REL-0337809 | FRE 401, FRE 403 |
| 548 | ND | Multi-page document re: July 16, 2012, Letter from Craig to Ministry of Justice of Ukraine | USA-REL-0237377-0237382 | MIL Procurement |
| 549 | ND | Collection of documents re: Backup bill to MOJ-Ukraine | USA-REL-0237383-0237409 | MIL Procurement |
| 550 | 4/22/2013 | Collection of documents re: Payment from Ukraine | USA-REL-0337768-0337780 | MIL Procurement |
| *Tabs 551 - 559 intentionally omitted.* | | | | |
| | | **FINANCIAL DOCUMENTS** | | |
| 560 | 3/20/2012 | Check from Douglas E. Schoen NYC LLC payable to Skadden Arps in amount of $150,000 | USA-REL-0000220 | No Objection |
| 561 | 4/19/2012 | Transaction Detail Advice Inquiry | USA-REL-0000223 | No Objection |
| 562 | 5/2/2012 | Skadden bill for services rendered rendered through March 2012 | USA-REL-0000121-0000123 | No Objection |
| 563 | 5/18/2012 | Skadden bill for services rendered through April 30, 2012 | USA-REL-0000124-0000134 | No Objection |
| 564 | 5/20/2012 | Transaction Detail Advice Inquiry | USA-REL-0000224 | No Objection |
| 565 | 5/22/2012 | Email; Letter to Vlasenko and Ms. Tymoshenko delivered | USA-REL-0170204-0170206 | No Objection |
| 566 | 5/26/2012 | Email; Tymoshenko case | USA-REL-0049961-0049962 | Completeness |

| Exhibit # | Date | Description | Bates Number | Objection |
|---|---|---|---|---|
| 567 | 5/28/2012 | Email; Draft response to Vlasenko's email | USA-REL-0049945-0049947 | Completeness |
| 568 | 6/22/2012 | Email; [blank] | USA-REL-0180870-0180872 | No Objection |
| 569 | 6/22/2012 | Email; Lavrinovich hired Skadden for less than 13 000 USD | USA-REL-0180868 | Hearsay, FRE 401, FRE 403 |
| 570 | 6/22/2012 | Email; RAPSI.com: U.S. attorneys in ECHR under Tymoshenko case to cost Ukraine $12,5 | USA-REL-0000915 | FRE 401, FRE 403 |
| 571 | 6/22/2012 | Email; Heads up | USA-REL-0008538 | No Objection |
| 572 | 6/22/2012 | Email; [cyrillic] | USA-REL-0000913 | FRE 401, FRE 403 |
| 573 | 6/26/2012 | Skadden bill for services rendered through May 31, 2012 | USA-REL-0000135-0000152 | No Objection |
| 574 | 7/13/2012 | Transaction Detail Advice Inquiry | USA-REL-0000225 | No Objection |
| 575 | 7/24/2012 | Skadden bill for services rendered through June 30, 2012 | USA-REL-0000153-0000172 | No Objection |
| 576 | 8/9/2012 | Email; Kyiv Post Editorial: Skadden Stink | USA-REL-0136202 | No Objection |
| 577 | 8/9/2012 | Email; Kyiv Post Editorial: Skadden Stink | USA-REL-0176348-0176350 | Completeness |
| 578 | 8/10/2012 | Email; Update | USA-REL-0001233 | No Objection |
| 579 | 8/10/2012 | Email; Ukraine payment | USA-REL-0185163 | No Objection |
| 580 | 8/13/2012 | Email; this mornin | USA-REL-0001236 | No Objection |
| 581 | 8/15/2012 | Email; updates | USA-REL-0001247-0001248 | MIL Procurement |
| 582 | 8/15/2012 | Email; Procedure for Supplemental Payments | USA-REL-0001246 | MIL Procurement |
| 583 | 8/16/2012 | Email; updates | USA-REL-0001253-0001255 | MIL Procurement |
| 584 | 8/20/2012 | Skadden bill for services rendered through July 31, 2012 | USA-REL-0000173-0000189 | No Objection |
| 585 | 8/20/2012 | Email; Letter to MOJ | USA-REL-0001265 | MIL Procurement |
| 586 | 8/22/2012 | Letter; Outstanding Balance Due | USA-REL-0000190-0000191 | MIL Procurement |
| 587 | 8/23/2012 | Email; SK Letter to MOJ.pdf | USA-REL-0005669 | MIL Procurement |

| Exhibit # | Date | Description | Bates Number | Objection |
|---|---|---|---|---|
| 588 | 11/2/2012 | Skadden bill for services rendered through August 31, 2012 | USA-REL-0000192-0000198 | No Objection |
| 589 | 11/2/2012 | Email; Ukraine | USA-REL-0193953 | No Objection |
| 590 | 12/21/2012 | Email; Quick Meeting | USA-REL-0159075 | MIL Procurement |
| 591 | 12/26/2012 | Email; CATCH UP | USA-REL-0194010 | MIL Procurement |
| 592 | 12/28/2012 | Email; CATCH UP | USSA-REL-0159078-0159079 | MIL Procurement |
| 593 | 1/4/2013 | Letter; Invoice for services rendered through January 4, 2013 | USA-REL-0339263-0339272 | No Objection |
| 594 | 1/8/2013 | Email; Meeting Tomorrow | USA-REL-0020240 | MIL Procurement |
| 595 | 2/5/2013 | Email; Paperwork | USA-REL-0020244 | MIL Procurement |
| 596 | 2/8/2013 | Email; Question from MOJ | USA-REL-0007981-0007987 | MIL Procurement; Completeness |
| 597 | 2/8/2013 | Email; Question from MOJ | USA-REL-0107944-0107945 | MIL Procurement |
| 598 | 2/15/2013 | Email; New Contract | USA-REL-0107995-0107997 | MIL Procurement |
| 599 | 2/19/2013 | Email; Comments on MOJ contract | USA-REL-0195961-0195962 | MIL Procurement; Completeness |
| 600 | 2/19/2013 | Email; Meeting on Wednesday | USA-REL-0020324-0020331 | MIL Procurement |
| 601 | 2/20/2013 | Skadden bill for services rendered from September 1, 2012 through December 31, 2012 | USA-REL-0000199-0000208 | No Objection |
| 602 | 2/25/2013 | Email; Skadden EL | USA-REL-0303503-0303511 | MIL Procurement |
| 603 | 2/25/2013 | Email; Skadden EL | USA-REL-0196056 | MIL Procurement; Completeness |
| 604 | 2/26/2013 | Email; The new agreement | USA-REL-0027444-0027445 | MIL Procurement |
| 605 | 3/13/2013 | Email; congratulations | USA-REL-0196573 | MIL Procurement |
| 606 | 3/13/2013 | Email; Inquiries re Ukraine contract | USA-REL-0196574 | MIL Procurement |

| Exhibit # | Date | Description | Bates Number | Objection |
|---|---|---|---|---|
| 607 | 3/14/2013 | Email; MOJ EL and Skadden EL | USA-REL-0196587-USA-REL-0196600 | No Objection |
| 608 | 3/19/2013 | Email; Ukraine acctg | USA-REL-0196659 | MIL Procurement |
| 609 | 3/20/2013 | Email; Ukraine accounting | USA-REL-0196660 | MIL Procurement; Completeness |
| 610 | | [intentionally blank] | | |
| 611 | 3/25/2013 | Email; final bill to Ukraine | USA-REL-0155401 | MIL Procurement |
| 612 | 4/12/2013 | Email; Docs | USA-REL-0236825-0236828 | MIL Procurement |
| 613 | 4/23/2013 | Email; Table Estimate | USA-REL-0197078-0197081 | MIL Procurement |
| 614 | 6/24/2013 | Skadden bill for services rendered through June 24, 2012 | USA-REL-0000210-0000213 | No Objection |
| 615 | 8/1/2013 | Skadden bill for services recorded through July 31, 2013 | USA-REL-0000214 | No Objection |
| 616 | 11/5/2013 | Skadden bill for services rendered through September 30, 2013 | USA-REL-0000215-0000216 | No Objection |
| 617 | 11/21/2013 | Skadden bill for services rendered through October 31, 2013 | USA-REL-0000217-0000219 | No Objection |
| 618 | Multiple | Skadden Client Escrow Account # 15662391 for Douglas E. Schoen NYC, LLC | USA-REL-0000231-0000263 | No Objection |
| 619 | 6/14/2017 | Letter; Liquidation, Wire Transfer and Account Closing | USA-REL-0000228 | No Objection |

*Tabs 620 - 624 intentionally omitted.*

| 625 | 2/23/2018 | Document; Gates Plea Agreement | USA-0020755 | No Objection |
| 626 | 2/23/2018 | Document; Gates Statement of Offense | USA-0020756-763 | No Objection |

*Tabs 627 - 649 intentionally omitted.*

| Exhibit # | Date | Description | Bates Number | Objection |
|---|---|---|---|---|
| | | **PHOTOGRAPHS** | | |
| 650 | | Ken Gross | USA-00022232 | F.R.E. 401; F.R.E. 403; Lacks foundation |
| 651 | | Greg Craig | USA-00022228 | F.R.E. 401; F.R.E. 403; Lacks foundation |
| 652 | | Cliff Sloan | USA-00022229 | F.R.E. 401; F.R.E. 403; Lacks foundation |
| 653 | | Michael Loucks | USA-00022235 | F.R.E. 401; F.R.E. 403; Lacks foundation |
| 654 | | Matt Cowie | USA-00022236 | F.R.E. 401; F.R.E. 403; Lacks foundation |
| 655 | | Alex Van Der Zwaan | USA-00022234 | F.R.E. 401; F.R.E. 403; Lacks foundation |
| 656 | | Alex Haskell | USA-00022230 | F.R.E. 401; F.R.E. 403; Lacks foundation |
| 657 | | Allon Kedem | USA-00022231 | F.R.E. 401; F.R.E. 403; Lacks foundation |
| 658 | | [intentionally blank] | | F.R.E. 401; F.R.E. 403; Lacks foundation |
| 659 | | Sergiy Vlasenko | USA-00022225 | F.R.E. 401; F.R.E. 403; Lacks foundation |
| 660 | | Paul Manafort | USA-00022226 | F.R.E. 401; F.R.E. 403; Lacks foundation |
| 661 | | Rick Gates | USA-00022227 | F.R.E. 401; F.R.E. 403; Lacks foundation |
| 662 | | *[Exhibit withdrawn]* | | |
| 663 | | Rinat Kuzmin | USA-00022222 | F.R.E. 401; F.R.E. 403; Lacks foundation |
| 664 | | Doug Schoen | USA-00022224 | F.R.E. 401; F.R.E. 403; Lacks foundation |

| Exhibit # | Date | Description | Bates Number | Objection |
|-----------|------|-------------|--------------|-----------|
| 665 | | Viktor Pinchuk | USA-00022223 | F.R.E. 401; F.R.E. 403; Lacks foundation |
| 666 | | Segiy Lyovovhkin | USA-00022221 | F.R.E. 401; F.R.E. 403; Lacks foundation |
| 667 | | Viktor Yanukovych | USA-00022218 | F.R.E. 401; F.R.E. 403; Lacks foundation |
| 668 | | Yulia Tymoshenko | USA-00022216 | F.R.E. 401; F.R.E. 403; Lacks foundation |
| 669 | | Oleksandr Lavrinovich | USA-00022220 | F.R.E. 401; F.R.E. 403; Lacks foundation |
| 670 | | Viktor Pshonka | USA-00022219 | F.R.E. 401; F.R.E. 403; Lacks foundation |
| 671 | | Lawrence Spiegel | USA-00022233 | F.R.E. 401; F.R.E. 403; Lacks foundation |
| 672 | | Jonathan Hawker | USA-00022237 | F.R.E. 401; F.R.E. 403; Lacks foundation |
| 673 | | *[Exhibit withdrawn]* | | |
| 674 | | *Tab intentionally omitted.* | | |
| | | | | |
| | | **MAPS OF UKRAINE** | | |
| 675 | | Google map | USA-00022238 | No Objection |
| 676 | | Google map - Ukraine outlined | USA-00022239 | No Objection |
| 677 | | Map of Ukraine | USA-00022214 | No Objection |
| 678 | | Central and Eastern Europe | USA-00022215 | No Objection |

# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF COLUMBIA

UNITED STATES OF AMERICA

*v.*

GREGORY B. CRAIG,

       *Defendant.*

Case No. 1:19-cr-0125 (ABJ)

## DEFENDANT'S TRIAL EXHIBIT LIST

| DX | DATE | PRODUCTION BATES | DESCRIPTION | WITNESS | ID | AD | EXHIBIT SENT IN TO JURY (DATE/TIME) | GOVERNMENT OBJECTIONS |
|---|---|---|---|---|---|---|---|---|
| 1 | 2/13/2012 | USA-REL-0157968 | Email chain among G. Craig and C. Sloan regarding a retainer and FARA registration | | | | | No Objection |
| 2 | 2/13/2012 | USA-REL-0157998 | Email chain among C. Sloan and D. Zornow regarding requested report from D. Schoen and V. Pinchuk | | | | | Hearsay |
| 3 | 2/20/2012 | USA-0014470 | Emails between G. Craig and C. Sloan regarding draft retainer agreement | | | | | No Objection |
| 4 | 2/20/2012 | USA-REL-0000410 | Email chain among P. Manafort and G. Craig regarding the Skadden-MoJ engagement letter | | | | | No Objection |
| 5 | | | *Withdrawn* | | | | | |
| 6 | 2/24/2012 | USA-REL-0158047 | Email chain between G. Craig, C. Sloan, and D. Zornow regarding retainer letter | | | | | No Objection |
| 7 | | | *Withdrawn* | | | | | |
| 8 | 3/15/2012 | USA-REL-0110414 | Email from C. Sloan to G. Craig regarding rescheduling the trip to Kiev | | | | | No Objection |

| DX | DATE | PRODUCTION BATES | DESCRIPTION | WITNESS | ID | AD | EXHIBIT SENT IN TO JURY (DATE/TIME) | GOVERNMENT OBJECTIONS |
|---|---|---|---|---|---|---|---|---|
| **9** | 3/15/2012 | USA-REL-0176878 | Email from G. Craig to C. Sloan regarding rescheduling the trip to Kiev | | | | | No Objection |
| **10** | | | *Withdrawn* | | | | | |
| **11** | 3/17/2012 | USA-REL-0008074 | Email from P. Manafort to G. Craig regarding a meeting about fees | | | | | No Objection |
| **12** | 3/17/2012 | USA-REL-0008076 | Email from G. Craig to P. Manafort to request a meeting about fees | | | | | No Objection |
| **13** | 3/19/2012 | USA-REL-0176883 | Email from C. Sloan to G. Craig regarding rescheduling the trip to Kiev | | | | | No Objection |
| **14** | 3/20/2012 | USA-REL-0000470 | Email chain among D. Schoen, G. Craig, and P. Manafort regarding rescheduling of the Kiev trip | | | | | No Objection |
| **15** | 3/20/2012 | USA-REL-0027611 | D. Schoen handwritten note to G. Craig | | | | | No Objection |
| **16** | 3/30/2012 | USA-REL-0110446 | Email forward from C. Whitney to G. Craig attaching memorandum regarding initial trip to Ukraine and attorney profiles | | | | | No Objection |
| **17** | 4/2/2012 | USA-REL-0027686 | Email from D. Schoen to G. Craig regarding breakfast with V. Pinchuk | | | | | No Objection |

| DX | DATE | PRODUCTION BATES | DESCRIPTION | WITNESS | ID | AD | EXHIBIT SENT IN TO JURY (DATE/TIME) | GOVERNMENT OBJECTIONS |
|----|------|------------------|-------------|---------|----|----|-----------------------------------|----------------------|
| **18** | 4/2/2012 | USA-REL-0176993 | Email from G. Craig to A. van der Zwaan, C. Sloan, and A. Haskell attaching a memorandum containing initial project description | | | | | No Objection |
| **19** | 4/5/2012 | USA-REL-0000038 | Retainer Memorandum re Terms and Conditions | | | | | Completeness |
| **20** | 4/5/2012 | USA-REL-0177339 | Memorandum from G. Craig to V. Pshonka regarding two projects | | | | | No Objection |
| **21** | 4/7/2012 | USA-REL-0110871 | Email from G. Craig to C. Sloan forwarding message from D. Schoen regarding V. Pinchuk | | | | | No Objection |
| **22** | 4/10/2012 | USA-0014622 | Emails among C. Craig, D. Zornow, and C. Sloan regarding need to talk | | | | | No Objection |
| **23** | 4/10/2012 | USA-REL-0007958 | Retainer Memorandum re Terms and Conditions | | | | | Completeness |
| **24** | 4/11/2012 | USA-REL-0111343 | Email chain among A. van der Zwaan, G. Craig, and C. Sloan regarding incorporating FARA language into retainer agreement | | | | | No Objection |

| DX | DATE | PRODUCTION BATES | DESCRIPTION | WITNESS | ID | AD | EXHIBIT SENT IN TO JURY (DATE/TIME) | GOVERNMENT OBJECTIONS |
|---|---|---|---|---|---|---|---|---|
| **25** | 4/23/2012 | USA-0014026 | Emails between A. Haskell and M. Cowie regarding application of FARA | | | | | No Objection |
| **26** | 4/26/2012 | USA-REL-0341915 | Email chain among J. Hawker and E. Reilly regarding the former's discussion with M. Cowie about prospective Ukraine job | | | | | No Objection |
| **27** | 5/1/2012 | USA-REL-0360839 | Email chain among M. Beauregard, E. Reilly and J. Hawker regarding M. Cowie call on Ukraine job | | | | | No Objection |
| **28** | 5/9/2012 | USA-REL-0350174 | Email chain between J. Hawker and J. Aarons regarding travel to Kiev | | | | | No Objection |
| **29** | | | *Withdrawn* | | | | | |
| **30** | 5/10/2012 | USA-REL-0008357 | Email chain among P. Manafort, G. Craig, and A. van der Zwaan regarding payment to FTI | | | | | No Objection |
| **31** | | | *Withdrawn* | | | | | |
| **32** | 5/10/2012 | USA-REL-0178711 | Email from A. van der Zwaan to B. Kelly and G. Craig regarding payment to FTI | | | | | No Objection |

| DX | DATE | PRODUCTION BATES | DESCRIPTION | WITNESS | ID | AD | EXHIBIT SENT IN TO JURY (DATE/TIME) | GOVERNMENT OBJECTIONS |
|---|---|---|---|---|---|---|---|---|
| **33** | 5/10/2012 | USA-REL-0346580 | Email chain among R. Bhavnani, M. Malloch-Brown, and J. Hawker regarding deciding to take Ukraine job | | | | | No Objection |
| **34** | 5/11/2012 | USA-REL-0178938 | Email chain between N. Sadiq, D. Nordlinger, and A. van der Zwaan regarding FTI engagement | | | | | Hearsay |
| **35** | 5/12/2012 | USA-REL-0359452 | Email chain among J. Aarons and S. Elliott confirming that project will proceed | | | | | No Objection |
| **36** | 5/12/2012 | USA-REL-0360408 | Email from E. Reilly to M. Malloch-Brown with draft memo regarding FTI decision to represent Ukraine Prosecutor General | | | | | No Objection |
| **37** | 5/13/2012 | USA-REL-0342463 | Email from J. Aarons to R. Gates and J. Hawker forwarding draft letter of engagement | | | | | No Objection |
| **38** | 5/14/2012 | USA-REL-0342203 | Email from R. Hall to J. Hawker and J. Aarons attaching list of potential media contacts | | | | | No Objection |
| **39** | 5/15/2012 | USA-REL-0345228 | Email from J. Hawker to J. Aarons, R. Hall and S. Elliott attaching draft media strategy | | | | | No Objection |
| **40** | 5/16/2012 | USA-REL-0354095 | Email from J. Aarons to R. Gates regarding discussions with Prosecutor General | | | | | No Objection |
| **41** | 5/16/2012 | USA-REL-0049545 | Email among A. van der Zwaan and G. Craig regarding contract | | | | | No Objection |

| DX | DATE | PRODUCTION BATES | DESCRIPTION | WITNESS | ID | AD | EXHIBIT SENT IN TO JURY (DATE/TIME) | GOVERNMENT OBJECTIONS |
|---|---|---|---|---|---|---|---|---|
| **42** | 5/17/2012 | USA-REL-0345315 | Email chain among T. Leigh, J. Hawker and J. Aarons regarding FTI contract negotiation | | | | | No Objection |
| **43** | 5/18/2012 | USA-REL-0341486 | Email chain among J. Aarons and E. Reilly regarding who will pay FTI bills | | | | | No Objection |
| **44** | 5/20/2012 | USA-REL-0000817 | Email from O. Zhylinska (on behalf of G. Craig) to P. Manafort attaching interim report | | | | | No Objection |
| **45** | | | *Withdrawn* | | | | | |
| **46** | 5/24/2012 | USA-REL-0000859 | Email chain among A. van der Zwaan, R. Gates, G. Craig, K. Kilimnik, et al. regarding the Skadden-MoJ engagement letter | | | | | No Objection |
| **47** | 5/24/2012 | USA-REL-0115981 | Email chain among A. van der Zwaan, G. Craig, et al. regarding final MoJ press release | | | | | Hearsay |
| **48** | 5/24/2012 | USA-REL-0344100 | Email chain between J. Aarons and J. Hawker forwarding discussions with R. Gates about payment | | | | | No Objection |
| **49** | 5/24/2012 | USA-REL-0345393 | Email from J. Aarons to J. Hawker regarding call from R. Gates advising that FTI will be a sub-contractor of Skadden | | | | | No Objection |
| **50** | 5/24/2012 | USA-REL-0352955 | Email chain among E. Reilly, J. Aarons and T. Leigh forwarding email ultimatum to R. Gates | | | | | No Objection |

| DX | DATE | PRODUCTION BATES | DESCRIPTION | WITNESS | ID | AD | EXHIBIT SENT IN TO JURY (DATE/TIME) | GOVERNMENT OBJECTIONS |
|---|---|---|---|---|---|---|---|---|
| 51 | 5/25/2012 | USA-REL-0116030 | Email chain among A. van der Zwaan and G. Craig regarding the Skadden-MoJ engagement letter | | | | | Hearsay |
| 52 | 5/25/2012 | USA-REL-0341515 | Email chain among R. Aarons, E. Reilly and T. Leigh regarding contacting G. Craig about subcontracting with Skadden | | | | | No Objection |
| 53 | 5/29/2012 | USA-REL-0029205 | Email chain among E. Reilly, G. Craig, J. Aarons, et al. regarding FTI engagement | | | | | No Objection |
| 54 | 5/29/2012 | USA-REL-0031433 | Engagement letter from J. Aarons to G. Craig regarding Strategic Communications Services Project | | | | | No Objection |
| 55 | 5/29/2012 | USA-REL-0341349 | Email chain among E. Reilly, J. Hawker, J. Aarons, T. Leigh regarding Ukraine engagement | | | | | No Objection |
| 56 | 5/30/2012 | USA-REL-0170909 | Email from A. Haskell to G. Craig, M. Loucks, M. Cowie, et al. attaching a list of Tymoshenko's acts of deceit, dishonesty, and neglect of duty | | | | | No Objection |
| 57 | 5/30/2012 | USA-REL-0179635 | Email chain between G. Craig and S. Vlasenko regarding a meeting | | | | | No Objection |
| 58 | 5/31/2012 | USA-REL-0171195 | Email from A. Haskell forwarding message from A. Haskell regarding factual disputes | | | | | No Objection |
| 59 | 5/31/2012 | USA-REL-0341318 | Emails between J. Aarons and E. Reilly regarding possibility of FTI subcontracting under Skadden | | | | | No Objection |

| DX | DATE | PRODUCTION BATES | DESCRIPTION | WITNESS | ID | AD | EXHIBIT SENT IN TO JURY (DATE/TIME) | GOVERNMENT OBJECTIONS |
|---|---|---|---|---|---|---|---|---|
| 60 | 6/0/2012 | USA-REL2-0000174 | Draft ECFMU release | | | | | F.R.E. 401, Foundation |
| 61 | 6/2/2012 | USA-REL-0348623 | Email from J. Aarons to R. Gates threatening to stop work if contract is not signed | | | | | Hearsay |
| 62 | 6/4/2012 | USA-REL-0050141 | Email chain among G. Craig, A. van der Zwaan, M. Cowie, et al. regarding FTI engagement | | | | | Hearsay |
| 63 | 6/6/2012 | USA-REL-0341131 | Email from J. Aarons to E. Reilly regarding lack of clarity on the contract | | | | | No Objection |
| 64 | 6/6/2012 | USA-REL-0358917 | Email from J. Aarons to R. Gates regarding Deputy Prosecutor General trip to US | | | | | No Objection |
| 65 | 6/7/2012 | USA-REL-0171629 | Email from A. Haskell to G. Craig, C. Sloan, et al. regarding S. Vlasenko | | | | | No Objection |
| 66 | 6/15/2012 | USA-REL-0346892 | Email from R. Hall to J. Hawker and J. Aarons attaching media strategy document | | | | | No Objection |
| 67 | 6/19/2012 | USA-REL-0344971 | Email from R. Gates to J. Hawker advising that draft contract with FTI is forthcoming | | | | | No Objection |
| 68 | 6/20/2012 | USA-REL-0198646 | Email from C. Sloan to P. Kerlin agreeing to a meeting | | | | | No Objection |
| 69 | 6/20/2012 | USA-REL-0215701 | Email to P. Kerlin containing Westlaw research regarding FARA | | | | | No Objection |
| 70 | 6/20/2012 | USA-REL-0342678 | Email chain among J. Aarons, R. Gates and J. Hawker regarding FTI contract | | | | | No Objection |
| 71 | 6/24/2012 | USA-REL2-0003962 | Email from R. Gates regarding release of the Skadden Report | | | | | No Objection |

| DX | DATE | PRODUCTION BATES | DESCRIPTION | WITNESS | ID | AD | EXHIBIT SENT IN TO JURY (DATE/TIME) | GOVERNMENT OBJECTIONS |
|---|---|---|---|---|---|---|---|---|
| 72 | | | *Withdrawn* | | | | | |
| 73 | 6/28/2012 | USA-REL2-0010651 | Email chain among C. Antelo, K. Griffis, A. Kauders and K. Zoeller regarding article about Tymoshenko meeting with Skadden | | | | | Hearsay |
| 74 | 6/29/2012 | USA-REL-0172860 | Email chain among A. Haskell, A. van der Zwaan, et al. regarding meeting with Tymoshenko | | | | | F.R.E. 401 |
| 75 | 7/9/2012 | USA-REL-0121164 | Email from A. van der Zwaan to G. Craig regarding FTI engagement | | | | | No Objection |
| 76 | 7/9/2012 | USA-REL-0221273 | Email chain among A. van der Zwaan and A. Haskell regarding document translations | | | | | Hearsay, F.R.E. 401 |
| 77 | 7/10/2012 | USA-REL-0345272 | Email chain among R. Gates, J. Aarons and J. Hawker attaching list of contacts for Skadden Report | | | | | No Objection |
| 78 | 7/12/2012 | USA-REL-0346836 | Email from J. Hawker to J. Aarons advising Skadden Report to be released July 23 | | | | | No Objection |
| 79 | 7/17/2012 | USA-REL-0356184 | Email from J. Aarons to O. Leonov with news that Skadden Report is being delayed | | | | | No Objection |
| 80 | 7/18/2012 | USA-REL-0223827 | Email from A. Kedem to A. van der Zwaan regarding Project One | | | | | No Objection |

| DX | DATE | PRODUCTION BATES | DESCRIPTION | WITNESS | ID | AD | EXHIBIT SENT IN TO JURY (DATE/TIME) | GOVERNMENT OBJECTIONS |
|---|---|---|---|---|---|---|---|---|
| **81** | 7/25/2012 | USA-REL-0200363 | Email from A. Kedem to C. Sloan regarding the selective prosecution section of the Skadden Report | | | | | No Objection |
| **82** | | | *Withdrawn* | | | | | |
| **83** | 7/29/2012 | USA-REL-0183997 | Email from G. Craig to C. Sloan, A. Haskell, A. van der Zwaan, and A. Kedem regarding a Russian translation of the Skadden Report | | | | | No Objection |
| **84** | 7/30/2012 | USA-REL-0000923 | Email from G. Craig to P. Manafort suggesting the English version should be the official version of the Skadden Report | | | | | Hearsay |
| **85** | 7/30/2012 | USA-REL-0055837 | Email forward from G. Craig to A. van der Zwaan regarding Russian and Ukrainian translations of the Skadden Report | | | | | No Objection |
| **86** | 7/30/2012 | USA-REL-0184023 | Email chain among G. Craig, A. Haskell, A. Kedem, and C. Sloan regarding Russian and Ukrainian translations of the Skadden Report | | | | | No Objection |
| **87** | 7/30/2012 | USA-REL-0350131 | Email chain among R. Gates, J. Aarons, J. Hawker and A. van der Zwaan scheduling call | | | | | No Objection |

| DX | DATE | PRODUCTION BATES | DESCRIPTION | WITNESS | ID | AD | EXHIBIT SENT IN TO JURY (DATE/TIME) | GOVERNMENT OBJECTIONS |
|---|---|---|---|---|---|---|---|---|
| **88** | 7/31/2012 | USA-REL-0000925 | Email chain among P. Manafort and G. Craig regarding Russian and Ukrainian translations of the Skadden Report | | | | | No Objection |
| **89** | 8/2/2012 | USA-REL-0158616 | Email chain between P. Manafort and G. Craig regarding proposed comments | | | | | No Objection |
| **90** | 8/3/2012 | USA-0017286 | Email chain between P. Manafort and G. Craig regarding proposed comments | | | | | No Objection |
| **91** | 8/7/2012 | USA-REL-0136195 | Email chain among A. van der Zwaan, G. Craig, C. Sloan, et al. regarding Russian and Ukrainian translations of the Skadden Report | | | | | No Objection |
| **92** | 8/9/2012 | USA-REL-0176345 | Email from S. Zaki to M. Porter, A. van der Zwaan, M. Loucks, et al. regarding Skadden Stink article | | | | | No Objection |
| **93** | 8/9/2012 | USA-REL-0342507 | Email from J. Hawker to R. Gates attaching master control grid | | | | | No Objection |
| **94** | 8/10/2012 | USA-0014809 | Email between A. van der Zwaan, G. Craig, C. Sloan, A. Kedem, A. Haskell regarding comments | | | | | No Objection |
| **95** | 8/16/2012 | USA-0015568 | Email among A. van der Zwaan, O. Smolova, G. Craig, C. Sloan, A. Kedem, and A. Haskell re comments | | | | | No Objection |

| DX | DATE | PRODUCTION BATES | DESCRIPTION | WITNESS | ID | AD | EXHIBIT SENT IN TO JURY (DATE/TIME) | GOVERNMENT OBJECTIONS |
|---|---|---|---|---|---|---|---|---|
| 96 | 8/23/2012 | USA-REL-0167392 | Email chain among A. Haskell, C. Sloan, A. Kedem, et al. regarding a response to an email from S. Vlasenko | | | | | No Objection |
| 97 | 8/24/2012 | USA-REL-0167403 | Email from A. van der Zwaan to G. Craig, C. Sloan, A. Kedem, and A. Haskell attaching proposed comments | | | | | No Objection |
| 98 | 8/24/2012 | USA-REL-0350482 | Email from J. Aarons to R. Gates and J. Hawker attaching communications strategy document | | | | | No Objection |
| 99 | 8/24/2012 | USA-REL2-0025200 | Email chain among T. Podesta, K. Griffis, K. Fritts, and R. Edgar re: SA report | | | | | Hearsay |
| 100 | 8/27/2012 | USA-REL-0016804 | Email chain between G. Craig and P. Manafort regarding proposed comments for the Skadden Report | | | | | No Objection |
| 101 | 8/27/2012 | USA-REL-0187233 | Email chain among A. Haskell, C. Sloan, A. Kedem, et al. regarding an email from S. Vlasenko | | | | | No Objection |
| 102 | 8/28/2012 | USA-REL-0162990 | Email forward from G. Craig to C. Whitney attaching media plan | | | | | No Objection |
| 103 | 8/28/2012 | USA-REL-0337749 | FTI Media Plan | | | | | No Objection |
| 104 | 8/30/2012 | USA-REL-0073935 | Email chain among G. Craig, A. van der Zwaan, A. Haskell, et al. regarding finalizing the Skadden Report | | | | | Hearsay |

| DX | DATE | PRODUCTION BATES | DESCRIPTION | WITNESS | ID | AD | EXHIBIT SENT IN TO JURY (DATE/TIME) | GOVERNMENT OBJECTIONS |
|---|---|---|---|---|---|---|---|---|
| **105** | 8/30/2012 | USA-REL-0167421 | Email from A. van der Zwaan to G. Craig, C. Sloan, A. Kedem, and A. Haskell attaching proposed comments | | | | | No Objection |
| **106** | 8/30/2012 | USA-REL-0344875 | Email from J. Aarons to J. Hawker attaching draft strategy memos for P. Manafort and R. Gates | | | | | No Objection |
| **107** | 9/2/2012 | USA-REL-0006022 | Email chain among P. Manafort and G. Craig regarding J. Hawker's opinion of the Skadden Report | | | | | No Objection |
| **108** | 9/2/2012 | USA-REL-0006028 | Email from P. Manafort to G. Craig attaching letter from K. Kilimnik | | | | | No Objection |
| **109** | 9/3/2012 | USA-REL-0006057 | Email chain between G. Craig and P. Manafort regarding proposed comments for the Skadden Report | | | | | No Objection |
| **110** | 9/3/2012 | USA-REL-0016828 | Email chain among G. Craig, P. Manafort, and C. Sloan regarding comments to the draft Skadden Report | | | | | No Objection |
| **111** | 9/3/2012 | USA-REL-0074026 | Email chain among G. Craig and A. van der Zwaan regarding comments to the draft Skadden Report | | | | | Hearsay |
| **112** | 9/4/2012 | USA-REL-0167429 | Email from A. van der Zwaan to G. Craig, A. Haskell, A. Kedem and C. Sloan attaching translated comments from Ukraine on the Skadden Report | | | | | No Objection |

| DX | DATE | PRODUCTION BATES | DESCRIPTION | WITNESS | ID | AD | EXHIBIT SENT IN TO JURY (DATE/TIME) | GOVERNMENT OBJECTIONS |
|---|---|---|---|---|---|---|---|---|
| **113** | 9/7/2012 | USA-REL-0346586 | Email from J. Hawker to J. Aarons regarding uncertain timing of the release of Skadden Report | | | | | No Objection |
| **114** | 9/7/2012 | USA-REL-0348736 | Emails between J. Hawker and K. Kilimnik regarding Skadden wanting to meet with Y. Tymoshenko | | | | | No Objection |
| **115** | 9/8/2012 | USA-REL-0145065 | Email chain among A. van der Zwaan, G. Craig, C. Sloan, et al. regarding getting a copy of the Skadden Report to R. Gates | | | | | No Objection |
| **116** | 9/10/2012 | USA-REL-0006105 | Email chain among P. Manafort and G. Craig regarding the release of the Skadden Report | | | | | No Objection |
| **117** | 9/10/2012 | USA-REL-0016891 | Email from G. Craig to P. Manafort attaching draft Skadden Report in English | | | | | No Objection |
| **118** | 9/10/2012 | USA-REL-0017204 | Email from G. Craig to P. Manafort attaching executive summary of the Skadden Report | | | | | No Objection |
| **119** | 9/11/2012 | USA-0014002 | Email among A. Haskell, A. Kedem, G. Craig, C. Sloan regarding final tweaks | | | | | No Objection |
| **120** | 9/11/2012 | USA-REL-0006119 | Email from P. Manafort to G. Craig attaching revisions to final Skadden Report | | | | | No Objection |
| **121** | 9/11/2012 | USA-REL-0017225 | Email from G. Craig to P. Manafort regarding proposed comments | | | | | No Objection |

| DX | DATE | PRODUCTION BATES | DESCRIPTION | WITNESS | ID | AD | EXHIBIT SENT IN TO JURY (DATE/TIME) | GOVERNMENT OBJECTIONS |
|---|---|---|---|---|---|---|---|---|
| **122** | 9/11/2012 | USA-REL-0342754 | Email from J. Hawker to J. Aarons attaching version 2 of "A More Modern Ukraine" memo | | | | | No Objection |
| **123** | 9/12/2012 | USA-REL-0344308 | Email from J. Hawker to R. Gates attaching master control grid | | | | | No Objection |
| **124** | 9/12/2012 | USA-REL-0344806 | Email from J. Hawker to J. Aarons attaching draft project veritas messaging | | | | | No Objection |
| **125** | 9/12/2012 | USA-REL-0348498 | Email from J. Hawker to R. Gates attaching "FTI Cut Down Media Plan" for when the report is released | | | | | No Objection |
| **126** | 9/12/2012 | USA-REL-0350077 | Email from J. Hawker to R. Gates attaching Q and A for Ministry of Justice and draft statements on Skadden Report | | | | | No Objection |
| **127** | 9/12/2012 | USA-REL-0350707 | Email from J. Hawker to R. Gates attaching master control grid | | | | | No Objection |
| **128** | 9/13/2012 | USA-REL-0342819 | Emails between K. Kilimnik and J. Hawker regarding using the Ministry of Justice comments to Skadden for preparing Q and As | | | | | No Objection |
| **129** | 9/13/2012 | USA-REL-0343536 | Email from K. Kilimnik to J. Hawker attaching Ministry of Justice suggestions on draft report | | | | | No Objection |
| **130** | 9/13/2012 | USA-REL-0347816 | Email from J. Hawker to R. Gates regarding draft PR response for Skadden to use | | | | | No Objection |

| DX | DATE | PRODUCTION BATES | DESCRIPTION | WITNESS | ID | AD | EXHIBIT SENT IN TO JURY (DATE/TIME) | GOVERNMENT OBJECTIONS |
|---|---|---|---|---|---|---|---|---|
| **131** | 9/14/2012 | USA-0014852 | Email from A. van der Zwaan to G. Craig, C. Sloan, A. Kedem, and A. Haskell attaching proposed comments | | | | | No Objection |
| **132** | 9/17/2012 | USA-REL-0342595 | Email from R. Gates attaching P. Manafort comments on FTI media package | | | | | No Objection |
| **133** | 9/17/2012 | USA-REL2-0003549 | C. Antelo email to R. Gates regarding ECFMU Strategy for committee Senators | | | | | F.R.E. 401 |
| **134** | 9/18/2012 | USA-REL-0007076 | Email chain among R. Gates and G. Craig regarding comments | | | | | No Objection |
| **135** | 9/20/2012 | USA-REL-0007096 | Email from P. Manafort to G. Craig attaching proposed changes to the Skadden Report | | | | | No Objection |
| **136** | 9/20/2012 | USA-REL-0007103 | Email from P. Manafort to G. Craig attaching comments for the Skadden Report and proposing a group meeting | | | | | No Objection |
| **137** | 9/20/2012 | USA-REL-0018509 | Email chain among G. Craig and P. Manafort regarding proposed changes to the Skadden Report | | | | | No Objection |
| **138** | | | *Withdrawn* | | | | | |
| **139** | 9/20/2012 | USA-REL-0148288 | Email chain among A. Haskell, A. van der Zwaan, G. Craig, et al. attaching proposed changes to the Skadden Report from R. Gates | | | | | No Objection |

| DX | DATE | PRODUCTION BATES | DESCRIPTION | WITNESS | ID | AD | EXHIBIT SENT IN TO JURY (DATE/TIME) | GOVERNMENT OBJECTIONS |
|---|---|---|---|---|---|---|---|---|
| **140** | 9/20/2012 | USA-REL-0193817 | Email chain among B. Jackson and G. Craig regarding Ukraine | | | | | No Objection |
| **141** | 9/21/2012 | USA-REL-0007129 | Email forward from K. Kilimnik to A. van der Zwaan attaching the FTI Media Plan | | | | | No Objection |
| **142** | 9/21/2012 | USA-REL-0344446 | Email from A. van der Zwaan to J. Hawker, P. Manafort cc'ing G. Craig attaching copy of Skadden Report | | | | | No Objection |
| **143** | 9/23/2012 | USA-REL-0233100 | Email from A. van der Zwaan to A. Haskell regarding a proposed change to the Skadden Report | | | | | Hearsay |
| **144** | | | *Withdrawn* | | | | | |
| **145** | 9/23/2012 | USA-REL-0345494 | Email from K. Kilimnik to J. Hawker attaching Ukraine comments on Skadden Report | | | | | Hearsay, F.R.E. 401 |
| **146** | | | *Withdrawn* | | | | | |
| **147** | 9/24/2012 | USA-REL-0347958 | Email from R. Gates to J. Hawker attaching his notes from meeting at Harvard Club | | | | | No Objection |
| **148** | 9/25/2012 | USA-0008962 | Email chain among A. Haskell and C. Sloan regarding FTI "veritas Message Master" document | | | | | No Objection |

| DX | DATE | PRODUCTION BATES | DESCRIPTION | WITNESS | ID | AD | EXHIBIT SENT IN TO JURY (DATE/TIME) | GOVERNMENT OBJECTIONS |
|---|---|---|---|---|---|---|---|---|
| **149** | 9/25/2012 | USA-REL-0019666 | Email from J. Hawker to G. Craig, P. Manafort, and R. Gates attaching the FTI Media Plan | | | | | No Objection |
| **150** | 9/25/2012 | USA-REL-0026966 | Email forward from R. Gates to A. van der Zwaan including the message from G. Craig that there is "a lot of stuff in here that is just wrong." | | | | | No Objection |
| **151** | 9/25/2012 | USA-REL-0149983 | Email chain among C. Sloan and G. Craig regarding paying and backgrounding journalists | | | | | No Objection |
| **152** | 9/25/2012 | USA-REL-0150939 | Email chain among C. Sloan, G. Craig, J. Hawker, et al. regarding the FTI Media Plan | | | | | No Objection |
| **153** | 9/25/2012 | USA-REL-0150948 | Email from C. Sloan to G. Craig about draft comments regarding the FTI Media Plan | | | | | No Objection |
| **154** | 9/25/2012 | USA-REL-0191269 | Email from C. Sloan to G. Craig with draft comments regarding the FTI Media Plan | | | | | No Objection |
| **155** | 9/25/2012 | USA-REL-0342422 | Email from A. van der Zwaan to J. Hawker confirming receipt of FTI draft messaging and providing a copy of Skadden Report | | | | | No Objection |
| **156** | 9/25/2012 | USA-REL-0345373 | Email from J. Hawker to R. Gates attaching draft news release for Ministry of Justice | | | | | Hearsay |

| DX | DATE | PRODUCTION BATES | DESCRIPTION | WITNESS | ID | AD | EXHIBIT SENT IN TO JURY (DATE/TIME) | GOVERNMENT OBJECTIONS |
|---|---|---|---|---|---|---|---|---|
| **157** | 9/25/2012 | USA-REL-0348868 | Email from J. Hawker to R. Gates attaching changes to media package | | | | | No Objection |
| **158** | | | *Withdrawn* | | | | | |
| **159** | 9/26/2012 | USA-REL-0159022 | Email chain among G. Craig and J. Hawker regarding changes to the FTI Media Plan | | | | | No Objection |
| **160** | 9/26/2012 | USA-REL-0343523 | Email from P. Manafort to R. Gates, K. Kilimnik and J. Hawker attaching his analysis and an overview of the Skadden Report | | | | | No Objection |
| **161** | 9/26/2012 | USA-REL-0345420 | Email from R. Gates to J. Hawker attaching new Skadden Report outreach list - key political and media contacts | | | | | No Objection |
| **162** | 9/27/2012 | USA-REL-0346213 | Email from P. Manafort to J. Hawker, R. Gates and K. Kilimnik attaching outline of key findings of Skadden Report | | | | | No Objection |
| **163** | 9/27/2012 | USA-REL2-0020455 | Email chain among A. Kauders, C. Antelo, and K. Griffis, regarding call with R. Gates | | | | | Hearsay |
| **164** | 9/28/2012 | USA-REL2-0003963 | R. Gates email to MCW and PDG regarding DC Plan | | | | | No Objection |

| DX | DATE | PRODUCTION BATES | DESCRIPTION | WITNESS | ID | AD | EXHIBIT SENT IN TO JURY (DATE/TIME) | GOVERNMENT OBJECTIONS |
|---|---|---|---|---|---|---|---|---|
| **165** | 9/29/2012 | USA-REL-0096765 | Email chain among G. Craig, A. van der Zwaan, K. Kilimnik, et al. regarding changes to the Skadden Report | | | | | Hearsay, F.R.E. 401 |
| **166** | | | *Withdrawn* | | | | | |
| **167** | 9/29/2012 | USA-REL-0345098 | Email from R. Gates attaching timeline and Skadden Report outreach list | | | | | No Objection |
| **168** | 9/30/2012 | USA-REL-0342570 | Email from R. Gates to J. Hawker attaching Skadden Report release planning document | | | | | No Objection |
| **169** | 9/30/2012 | USA-REL-0342832 | Email from R. Gates to J. Hawker regarding Wave 2 of media engagement. | | | | | No Objection |
| **170** | 9/30/2012 | USA-REL-0346200 | Email from R. Gates to P. Manafort to K. Kilimnik and J. Hawker attaching media plan documents | | | | | No Objection |
| **171** | 10/1/2012 | USA-REL2-0017111 | A. Wright email to MCW and PDG regarding ECFMU/Ukraine Call | | | | | No Objection |
| **172** | 10/2/2012 | USA-REL-0096824 | Email forward from A. van der Zwaan to G. Craig attaching proposed comments | | | | | No Objection |
| **173** | 10/2/2012 | USA-REL-0191382 | Email chain between A. van der Zwaan and G. Craig regarding proposed comments | | | | | No Objection |
| **174** | 10/2/2012 | USA-REL-0346343 | Email from P. Manafort to J. Hawker, R. Gates and K. Kilimnik attaching additions to media package | | | | | No Objection |

| DX | DATE | PRODUCTION BATES | DESCRIPTION | WITNESS | ID | AD | EXHIBIT SENT IN TO JURY (DATE/TIME) | GOVERNMENT OBJECTIONS |
|---|---|---|---|---|---|---|---|---|
| **175** | 10/3/2012 | USA-REL-0349345 | Email from J. Hawker to R. Gates attaching proposed outreach list for Skadden Report | | | | | No Objection |
| **176** | 10/4/2012 | USA-REL2-0003622 | Email with attached memorandum from L. Saunders to I. Kirsch, M. Griffis, T. Podesta et al. | | | | | No Objection |
| **177** | 10/8/2012 | USA-0017497 | Email from G. Craig, to P. Manafort regarding comments to report. | | | | | Hearsay |
| **178** | 10/8/2012 | USA-REL-0007585 | Email from P. Manafort to G. Craig attaching comments for the Skadden Report | | | | | No Objection |
| **179** | 10/8/2012 | USA-REL-0098212 | Email from A. Kedem to G. Craig, C. Sloan, A. Haskell, and A. van der Zwaan regarding proposed revisions to the Skadden Report | | | | | No Objection |
| **180** | 10/8/2012 | USA-REL-0098221 | Email chain between A. van der Zwaan, G. Craig, A. Kedem, C. Sloan, and A. Haskell regarding proposed comments | | | | | No Objection |
| **181** | 10/8/2012 | USA-REL-0098227 | Email from A. Kedem to G. Craig, C. Sloan, A. Haskell, and A. van der Zwaan regarding proposed revisions to the Skadden Report | | | | | No Objection |
| **182** | 10/8/2012 | USA-REL-0342694 | Email from S. Galvin to J. Hawker regarding notes on meeting with P. Manafort in Kiev | | | | | Hearsay |
| **183** | 10/16/2012 | USA-REL-0007589 | Email from G. Craig to P. Manafort regarding delivery of the Skadden Report | | | | | Hearsay, F.R.E. 401 |

| DX | DATE | PRODUCTION BATES | DESCRIPTION | WITNESS | ID | AD | EXHIBIT SENT IN TO JURY (DATE/TIME) | GOVERNMENT OBJECTIONS |
|---|---|---|---|---|---|---|---|---|
| **184** | 10/16/2012 | USA-REL-0151966 | Email chain among A. van der Zwaan and G. Craig regarding delivery of the Skadden Report to the MoJ | | | | | Hearsay, F.R.E. 401 |
| **185** | | | *Withdrawn* | | | | | |
| **186** | 10/22/2012 | USA-0012555 | Email from G. Craig to C. Sloan, A. Haskell, A. van der Zwaan, and A. Kedem regarding the report | | | | | Hearsay, F.R.E. 401 |
| **187** | 10/27/2012 | USA-REL-0364972 | Email from K. Griffis to J. Hawker attaching list of journalists | | | | | Hearsay, F.R.E. 401 |
| **188** | 10/31/2012 | USA-0020855 | A. Wright and L. Saunders gchat after ECFMU call | | | | | Hearsay, F.R.E. 401 |
| **189** | 11/19/2012 | USA-0017507 | Email from G. Craig to P. Manafort regarding final issues | | | | | No Objection |
| **190** | 11/19/2012 | USA-REL-0193967 | Email chain between A. Haskell and G. Craig regarding proposed comments | | | | | No Objection |
| **191** | 11/26/2012 | USA-REL-0019749 | Email from G. Craig to P. Manafort regarding overview memo | | | | | No Objection |
| **192** | 11/27/2012 | USA-REL-0020057 | Email from R. Gates to A. van der Zwaan and K. Kilimnik attaching proposed comments | | | | | No Objection |
| **193** | 11/27/2012 | USA-REL-0105348 | Email from A. van der Zwaan to G. Craig and A. Haskell attaching proposed changes to the Skadden Report | | | | | No Objection |

| DX | DATE | PRODUCTION BATES | DESCRIPTION | WITNESS | ID | AD | EXHIBIT SENT IN TO JURY (DATE/TIME) | GOVERNMENT OBJECTIONS |
|---|---|---|---|---|---|---|---|---|
| **194** | 11/30/2012 | USA-0017517 | Email from P. Manafort to K. Kilimnik, R. Gates J. Hawker regarding Q&A material and the Briefing Process | | | | | No Objection |
| **195** | 11/30/2012 | USA-0020870 | A. Wright and L. Saunders gchat about Skadden report roll-out | | | | | Hearsay |
| **196** | 11/30/2012 | USA-REL-0365485 | Email from P. Manafort to K. Kilimnik, R. Gates J. Hawker attaching memo for S. Lyovochkin, FTI release memos and A. van der Zwaan recommendation for outside counsel familiar with the ECHR | | | | | No Objection |
| **197** | 11/30/2012 | USA-REL-0951627 | Email from P. Manafort to Veritas team | | | | | Hearsay |
| **198** | | | *Withdrawn* | | | | | |
| **199** | 12/6/2012 | USA-0009124 | Email from J. Hawker to R. Gates regarding Phase one media | | | | | No Objection |
| **200** | 12/6/2012 | USA-REL-0029944 | Email among R. Gates, J. Hawker, A. Friedman, A. van der Zwaan, and K. Kilimnik regarding Project Veritas call. | | | | | No Objection |
| **201** | 12/6/2012 | USA-REL-0029946 | Email among R. Gates, J. Hawker, A. Friedman, A. van der Zwaan, and K. Kilimnik regarding Project Veritas call | | | | | No Objection |

| DX | DATE | PRODUCTION BATES | DESCRIPTION | WITNESS | ID | AD | EXHIBIT SENT IN TO JURY (DATE/TIME) | GOVERNMENT OBJECTIONS |
|---|---|---|---|---|---|---|---|---|
| **202** | 12/6/2012 | USA-REL-0030744 | Email chain among J. Hawker, A. van der Zwaan, R. Gates, et al. attaching the FTI Media Plan | | | | | No Objection |
| **203** | 12/6/2012 | USA-REL-0193987 | Email from M. Lantz to G. Craig regarding the release of the Skadden Report | | | | | No Objection |
| **204** | | | *Withdrawn* | | | | | |
| **205** | 12/7/2012 | USA-0021010 | A. Wright email regarding Mercury's ECFMU government relations strategy document for 2013 | | | | | F.R.E. 401 |
| **206** | 12/7/2012 | USA-REL2-0017274 | Email chain from M. Tavlarides to T. Podesta et al. subject: Skadden Report | | | | | Hearsay |
| **207** | 12/11/2012 | N/A | Google Maps route view | | | | | No Objection |
| **208** | 12/11/2012 | USA-REL-0038299 | Email chain among R. Gates, E. Sager, A. van der Zwaan, et al. | | | | | No Objection |
| **209** | 12/11/2012 | USA-REL-0191857 | Email chain among G. Craig and A. van der Zwaan regarding  A. Kwasniewski and C. Salvalaggio | | | | | No Objection |
| **210** | | | *Withdrawn* | | | | | |
| **211** | 12/11/2012 | USA-REL-0365783 | Email from R. Gates to D. Kuleba, O. Voloshyn, K. Kilimnik, J. Hawker, A. Friedman, A. van der Zwaan and  E. Sager | | | | | No Objection |

| DX | DATE | PRODUCTION BATES | DESCRIPTION | WITNESS | ID | AD | EXHIBIT SENT IN TO JURY (DATE/TIME) | GOVERNMENT OBJECTIONS |
|---|---|---|---|---|---|---|---|---|
| **212** | 12/11/2012 | USA-REL-0366919 | Email from J. Hawker to R. Fletcher requesting an introduction to Tom Parfitt | | | | | No Objection |
| **213** | 12/11/2012 | USA-REL2-0017276 | Email from M. Tavlarides to T. Podesta et al. subject: Skadden report update | | | | | Hearsay |
| **214** | 12/12/2012 | USA-REL-0161005 | Email chain among D. Sanger and G. Craig regarding electronic delivery | | | | | No Objection |
| **215** | 12/12/2012 | USA-REL-0161006 | Email chain among D. Sanger and G. Craig confirming hard copy delivery | | | | | No Objection |
| **216** | 12/12/2012 | USA-REL-0191873 | Email chain among T. Parfitt and G. Craig regarding approval of quotes | | | | | No Objection |
| **217** | | | *Withdrawn* | | | | | |
| **218** | 12/12/2012 | USA-REL-0194884 | Email chain among G. Craig, A. Haskell, D. Sanger, et al. regarding electronic delivery of the Skadden Report | | | | | No Objection |
| **219** | 12/12/2012 | USA-REL-0194885 | Email chain among G. Craig and D. Sanger regarding electronic delivery of the Skadden Report | | | | | No Objection |
| **220** | 12/12/2012 | USA-REL-0365791 | Email from R. Gates to A. van der Zwaan, A. Friedman, K. Kilimnik, J. Hawker and E. Sager | | | | | No Objection |

| DX | DATE | PRODUCTION BATES | DESCRIPTION | WITNESS | ID | AD | EXHIBIT SENT IN TO JURY (DATE/TIME) | GOVERNMENT OBJECTIONS |
|---|---|---|---|---|---|---|---|---|
| **221** | 12/12/2012 | USA-REL-0365818 | Email chain among R. Gates, A. van der Zwaan, E. Sager, K. Kilimnik, J. Hawker and A. Friedman | | | | | Hearsay |
| **222** | 12/12/2012 | USA-REL-0365831 | Email chain among R. Gates and A. van der Zwaan, J. Hawker and K. Kilimnik regarding meetings in Poland | | | | | No Objection |
| **223** | | | *Withdrawn* | | | | | |
| **224** | 12/12/2012 | USA-REL-0366993 | Email from J. Hawker to T. Parfitt making contact for a possible story on Ukraine | | | | | No Objection |
| **225** | 12/12/2012 | USA-REL-0367310 | Emails between J. Hawker and R. Gates regarding comments from Ministry of Justice for T. Parfitt at Telegraph | | | | | No Objection |
| **226** | 12/12/2012 | USA-REL-0367315 | Email from J. Hawker to R. Gates regarding Telegraph | | | | | No Objection |
| **227** | 12/12/2012 | USA-REL-0367319 | Email from J. Hawker to T. Parfitt providing answers to Telegraph questions for Ministry of Justice | | | | | No Objection |
| **228** | 12/12/2012 | USA-REL-0367333 | Email from J. Hawker to R. Gates attaching Ministry of Justice release with tracked changes and advising that answers have been sent to Telegraph | | | | | No Objection |

| DX | DATE | PRODUCTION BATES | DESCRIPTION | WITNESS | ID | AD | EXHIBIT SENT IN TO JURY (DATE/TIME) | GOVERNMENT OBJECTIONS |
|---|---|---|---|---|---|---|---|---|
| **229** | 12/12/2012 | USA-REL-0367342 | Email chain among J. Hawker and T. Parfitt regarding approved answers from O. Lavrinovich | | | | | No Objection |
| **230** | 12/12/2012 | USA-REL-0367351 | Email from J. Hawker to R. Gates attaching rewrite of MOJ statement | | | | | No Objection |
| **231** | 12/12/2012 | USA-REL-0367358 | Email from J. Hawker to R. Gates advising that he has emailed G. Craig with question from R. Gates | | | | | No Objection |
| **232** | | | *Withdrawn* | | | | | |
| **233** | | | *Withdrawn* | | | | | |
| **234** | 12/12/2012 | USA-REL2-0014719 | Redlined draft analysis of Skadden Report | | | | | Hearsay, Lack of Foundation |
| **235** | 12/12/2012 | | New York Times Article | | | | | No Objection |
| **236** | 12/13/2012 | N/A | The Daily Telegraph article by T. Parfitt | | | | | No Objection |
| **237** | | | *Withdrawn* | | | | | |
| **238** | 12/13/2012 | USA-REL-0007935 | Email chain among R. Gates, C. Craig, J. Hawker, and A. van der Zwaan regarding inquiry by M. Danilova | | | | | No Objection |

| DX | DATE | PRODUCTION BATES | DESCRIPTION | WITNESS | ID | AD | EXHIBIT SENT IN TO JURY (DATE/TIME) | GOVERNMENT OBJECTIONS |
|---|---|---|---|---|---|---|---|---|
| **239** | 12/13/2012 | USA-REL-0039269 | Email chain among L. Weiss, J. Hawker, and A. van der Zwaan regarding inquiry | | | | | No Objection |
| **240** | 12/13/2012 | USA-REL-0105659 | Email chain among G. Craig, L. Weiss, A. van der Zwaan, et al. regarding Telegraph | | | | | No Objection |
| **241** | 12/13/2012 | USA-REL-0154222 | Email forward from B. Jackson to G. Craig attaching MoJ press release | | | | | No Objection |
| **242** | 12/13/2012 | USA-REL-0154223 | MoJ Press Release | | | | | Lack of Foundation |
| **243** | 12/13/2012 | USA-REL-0154225 | Email from L. Weiss to M. Huisman attaching Skadden Report | | | | | No Objection |
| **244** | 12/13/2012 | USA-REL-0160134 | Email from E. Alpert to G. Craig inquiring about the Skadden Report | | | | | No Objection |
| **245** | 12/13/2012 | USA-REL-0161318 | Email chain among J. Slattery and G. Craig regarding call | | | | | No Objection |
| **246** | 12/13/2012 | USA-REL-0191909 | Email from L. Weiss to S. Feldman and M. Porter regarding the release of the Skadden Report | | | | | No Objection |
| **247** | 12/13/2012 | USA-REL-0194001 | Email forward from B. Jackson to G. Craig attaching ANSA article | | | | | No Objection |
| **248** | 12/13/2012 | USA-REL-0194895 | Email chain among A. Haskell and G. Craig regarding  Kiev Post article | | | | | No Objection |

| DX | DATE | PRODUCTION BATES | DESCRIPTION | WITNESS | ID | AD | EXHIBIT SENT IN TO JURY (DATE/TIME) | GOVERNMENT OBJECTIONS |
|---|---|---|---|---|---|---|---|---|
| **249** | 12/13/2012 | USA-REL-0194977 | Email forward from G. Craig to S. Weisman including a link to the Kiev Post article | | | | | Hearsay |
| **250** | 12/13/2012 | USA-REL-0196939 | Email from L. Weiss to G. Craig including Los Angeles Times article by E. Alpert | | | | | Incorrect date |
| **251** | 12/13/2012 | USA-REL-0361963 | Email from R. Hall to R. Gates, K. Kilimnik and J. Hawker attaching summary of media coverage | | | | | No Objection |
| **252** | 12/13/2012 | USA-REL-0365894 | Email from R. Gates to P. Manafort, K. Kilimnik, J. Hawker and E. Sager regarding Radio Free Europe | | | | | No Objection |
| **253** | 12/13/2012 | USA-REL-0365909 | Email from R. Gates to J. Hawker and K. Kilimnik regarding ANSA article | | | | | No Objection |
| **254** | 12/13/2012 | USA-REL-0365910 | Email from R. Gates to P. Manafort, K. Kilimnik E. Sager, K. Kilimnik, G. Fenton and J. Hawker regarding Ministry of Justice press release getting good coverage | | | | | No Objection |

| DX | DATE | PRODUCTION BATES | DESCRIPTION | WITNESS | ID | AD | EXHIBIT SENT IN TO JURY (DATE/TIME) | GOVERNMENT OBJECTIONS |
|---|---|---|---|---|---|---|---|---|
| **255** | 12/13/2012 | USA-REL-0365934 | Email from R. Gates to P. Manafort, K. Kilimnik and J. Hawker regarding article | | | | | No Objection |
| **256** | 12/13/2012 | USA-REL-0365952 | Emails between J. Hawker and R. Solash at Radio Free Europe regarding Skadden report and FTI | | | | | No Objection |
| **257** | 12/13/2012 | USA-REL-0365954 | Email from R. Gates to J. Hawker requesting articles | | | | | No Objection |
| **258** | 12/13/2012 | USA-REL-0368645 | Email thread among J. Hawker, L. Weiss and A. van der Zwaan regarding media inquiry | | | | | No Objection |
| **259** | 12/13/2012 | USA-REL-0368647 | Email from J. Hawker to M. Huisman providing MOJ statement to National Law Journal | | | | | No Objection |
| **260** | 12/13/2012 | USA-REL-0951759 | Emails between E. Sager and D. Kuleba regarding ANSA, New York Times and Telegraph | | | | | Hearsay |
| **261** | 12/13/2012 | USA-REL-0973091 | E. Sager, A. Gianotti and A. Friedman emails regarding ANSA, New York Times and Telegraph | | | | | Hearsay |
| **262** | 12/13/2012 | USA-REL2-0003929 | Email chain from B. Chang to Gates et al., subject: State Dept. react to New York Times article | | | | | Hearsay |
| **263** | 12/13/2012 | USA-REL2-0003931 | Email chain from B. Chang to Gates et al., subject: State Dept. react to New York Times article | | | | | No Objection |

| DX | DATE | PRODUCTION BATES | DESCRIPTION | WITNESS | ID | AD | EXHIBIT SENT IN TO JURY (DATE/TIME) | GOVERNMENT OBJECTIONS |
|---|---|---|---|---|---|---|---|---|
| **264** | | | *Withdrawn* | | | | | |
| **265** | 12/13/2012 | USA-REL2-0026685 | Email from R. Gates with attached Skadden Report Overview Points FINAL and MoJ Skadden Press Statement FINAL, subject: Skadden Arps - Report | | | | | No Objection |
| **266** | 12/13/2012 | | National Law Journal Article | | | | | No Objection |
| **267** | 12/13/2012 | | Los Angeles Times Article | | | | | No Objection |
| **268** | 12/13/2012 | | Kiev Post article | | | | | Lack of Foundation (and exhibit) |
| **269** | 12/14/2012 | USA-REL-0160444 | Email from L. Weiss to G. Craig, C. Sloan, and M. Porter including the revised National Law Journal article | | | | | No Objection |
| **270** | 12/14/2012 | USA-REL-0160447 | Email chain among M. Huisman and G. Craig regarding revisions to the National Law Journal article | | | | | No Objection |
| **271** | 12/14/2012 | USA-REL-0160453 | Email chain among L. Weiss, G. Craig, and M. Huisman regarding revisions to the National Law Journal article | | | | | No Objection |
| **272** | 12/14/2012 | USA-REL-0160454 | Email from M. Huisman to G. Craig regarding revisions to the National Law Journal article | | | | | No Objection |

| DX | DATE | PRODUCTION BATES | DESCRIPTION | WITNESS | ID | AD | EXHIBIT SENT IN TO JURY (DATE/TIME) | GOVERNMENT OBJECTIONS |
|---|---|---|---|---|---|---|---|---|
| **273** | 12/14/2012 | USA-REL-0160457 | Email chain among G. Craig, C. Sloan, and M. Huisman regarding revisions to National Law Journal article | | | | | No Objection |
| **274** | 12/14/2012 | USA-REL-0191918 | Email chain among G. Craig and C. Sloan regarding call with L. Weiss to educate M. Huisman | | | | | No Objection |
| **275** | 12/14/2012 | USA-REL-0201024 | Email from C. Sloan regarding National Law Journal article | | | | | No Objection |
| **276** | 12/14/2012 | USA-REL-0368648 | Email from R. Gates to J. Hawker, K. Kilimnik and P. Manafort regarding FT coverage | | | | | No Objection |
| **277** | 12/14/2012 | USA-REL-0951774 | E. Sager-A. Gianotti emails regarding ANSA | | | | | Hearsay |
| **278** | 12/14/2012 | USA-REL2-0021079 | Email chain from T. Podesta to R. Gates, subject: US State Dept - Press Briefing | | | | | Hearsay |
| **279** | 12/14/2012 | USA-REL2-0026753 | Email chain from B. Chang to M. Tavlarides et al., subject: US State Dept - Press Briefing | | | | | Hearsay |
| **280** | 12/14/2012 | USA-REL2-0148668 | Email from V. Weber to R. Gates attaching a Strategy Doc from MCW | | | | | F.R.E. 401 |
| **281** | 12/14/2012 | USA-REL2-0148669 | Memorandum from MCW to R. Gates regarding ECFMU Government Relations Strategy | | | | | F.R.E. 401 |
| **282** | 12/16/2012 | USA-REL-0374280 | A. Friedman email to E. Sager and D. Kuleba forwarding 12/15 V. Stepanov email | | | | | Hearsay |

| DX | DATE | PRODUCTION BATES | DESCRIPTION | WITNESS | ID | AD | EXHIBIT SENT IN TO JURY (DATE/TIME) | GOVERNMENT OBJECTIONS |
|---|---|---|---|---|---|---|---|---|
| **283** | 12/20/2012 | USA-REL-0191960 | Email chain between G. Craig, A. Haskell, and A. van der Zwaan regarding final Skadden Report | | | | | Hearsay |
| **284** | 12/21/2012 | USA-REL2-0003943 | Email from M. Tavlarides to R. Gates, et al., subject: Google Alert - Tymoshenko | | | | | Hearsay |
| **285** | 12/27/2012 | USA-REL-0201032 | Email chain among C. Sloan, L. Spiegel, G. Craig, et al. regarding response to  December 18, 2012 NSD letter | | | | | No Objection |
| **286** | 12/27/2012 | USA-REL-0304546 | Email chain among L. Spiegel, C. Sloan, B. Kelly, et al. regarding response to  December 18, 2012 NSD letter | | | | | No Objection |
| **287** | 12/27/2012 | USA-REL-0304552 | Email chain among C. Sloan, L. Spiegel, B. Kelly, et al. regarding response to  December 18, 2012 NSD letter | | | | | No Objection |
| **288** | | | *Withdrawn* | | | | | |
| **289** | 1/4/2013 | USA-REL-0304592 | Email chain among C. Sloan, L. Spiegel, and G. Craig regarding response to  December 18, 2012 NSD letter | | | | | No Objection |
| **290** | 1/4/2013 | USA-REL-0336987 | Email from G. Craig to L. Spiegel and C. Sloan regarding response to December 18, 2012 NSD letter | | | | | No Objection |

| DX | DATE | PRODUCTION BATES | DESCRIPTION | WITNESS | ID | AD | EXHIBIT SENT IN TO JURY (DATE/TIME) | GOVERNMENT OBJECTIONS |
|---|---|---|---|---|---|---|---|---|
| **291** | 1/11/2013 | USA-REL-0304624 | Email chain between G. Craig and L. Spiegel regarding a draft response to the NSD | | | | | No Objection |
| **292** | 1/14/2013 | USA-REL-0304628 | Email chain among L. Spiegel, C. Sloan, and G. Craig regarding response to NSD | | | | | No Objection |
| **293** | 1/18/2013 | USA-REL-0304635 | Email chain among C. Sloan and G. Craig regarding response to December 18, 2012 NSD letter | | | | | No Objection |
| **294** | 1/18/2013 | USA-REL-0304636 | Email from G. Craig to L. Spiegel and C. Sloan regarding response to December 18, 2012 NSD letter | | | | | No Objection |
| **295** | 2/5/2013 | USA-REL-0304649 | Email from C. Sloan to G. Craig regarding response to  December 18, 2012 NSD letter | | | | | No Objection |
| **296** | | | *Withdrawn* | | | | | |

| DX | DATE | PRODUCTION BATES | DESCRIPTION | WITNESS | ID | AD | EXHIBIT SENT IN TO JURY (DATE/TIME) | GOVERNMENT OBJECTIONS |
|---|---|---|---|---|---|---|---|---|
| **297** | 4/22/2013 | USA-REL-0160520 | Email chain among C. Sloan, G. Craig, L. Weiss, and M. Porter regarding contact with National Law Journal and Los Angeles Times | | | | | No Objection |
| **298** | | | *Withdrawn* | | | | | |
| **299** | 4/29/2013 | USA-REL-0155415 | Email from L. Weiss to G. Craig and M. Porter | | | | | No Objection |
| **300** | 4/29/2013 | USA-REL-0304736 | Email from G. Craig to C. Sloan regarding response to April 9, 2013 NSD letter | | | | | No Objection |
| **301** | 4/30/2013 | USA-REL2-0012838 | Email chain from M. Baker to M. Tavlarides, et al., subject: good times | | | | | Hearsay |
| **302** | 5/1/2013 | USA-REL-0304738 | Email from G. Craig to C. Sloan regarding response to April 9, 2013 NSD letter | | | | | No Objection |
| **303** | 5/1/2013 | USA-REL-0339232 | Email from G. Craig to C. Whitney regarding response to April 9, 2013 NSD letter | | | | | No Objection |
| **304** | | | *Withdrawn* | | | | | |
| **305** | 6/3/2013 | USA-REL-0340518 | Email chain among G. Craig to C. Whitney regarding response to April 9, 2013 NSD letter | | | | | No Objection |
| **306** | 9/24/2013 | USA-REL-0304869 | Email forward from G. Craig to L. Spiegel regarding call from A. Mudd at the DOJ | | | | | No Objection |

| DX | DATE | PRODUCTION BATES | DESCRIPTION | WITNESS | ID | AD | EXHIBIT SENT IN TO JURY (DATE/TIME) | GOVERNMENT OBJECTIONS |
|---|---|---|---|---|---|---|---|---|
| **307** | 10/10/2013 | USA-0009489 | Email chain among G. Craig, K. Gross, and L. Spiegel regarding draft response to NSD | | | | | No Objection |
| **308** | 10/10/2013 | USA-REL-0245986 | Email from K. Gross to G. Craig regarding meeting with NSD | | | | | No Objection |
| **309** | 10/10/2013 | USA-REL-0303739 | Email chain among G. Craig, L. Weiss, and C. Sloan regarding National Law Journal article | | | | | No Objection |
| **310** | 10/10/2013 | USA-REL-0336957 | Undated, draft response to September 5, 2013 letter from the NSD | | | | | No Objection |
| **311** | 10/11/2013 | USA-REL-0197517 | Email from C. Whitney to A. Mudd attaching October 10, 2013 letter to NSD | | | | | No Objection |
| **312** | 10/14/2013 | USA-REL-0160836 | Email chain among L. Weiss, G. Craig, and C. Sloan regarding National Law Journal article | | | | | No Objection |
| **313** | 1/14/2014 | USA-REL-0721926 | Email from A. Haskell to C. Sloan regarding S. Vlasenko | | | | | F.R.E. 401 |
| **314** | 1/27/2014 | USA-REL-0722977 | Email from G. Craig to C. Sloan attaching DOJ letter | | | | | No Objection |
| **315** | | | *Withdrawn* | | | | | |

| DX | DATE | PRODUCTION BATES | DESCRIPTION | WITNESS | ID | AD | EXHIBIT SENT IN TO JURY (DATE/TIME) | GOVERNMENT OBJECTIONS |
|---|---|---|---|---|---|---|---|---|
| **316** | | | *Withdrawn* | | | | | |
| **317** | 2/27/2014 | USA-REL-0305200 | Email from G. Craig to L. Spiegel attaching memorandum of conversation with H. Hunt | | | | | Hearsay, F.R.E. 401 |
| **318** | 9/0/2016 | (no bates number) | Audit of the National Security Division's Enforcement and Administration of the Foreign Agents Registration Act | | | | | F.R.E. 401, 403 |
| **319** | 7/26/2017 | | Adam Hickey's 2017 Testimony to Senate Judiciary Committee | | | | | F.R.E. 401, 403 |
| **320** | 2/21/2018 | N/A | Transcript of arraignment and plea hearing of A. van der Zwaan | | | | | F.R.E. 401, 403, Completeness |
| **321** | | | *Withdrawn* | | | | | |
| **322** | 3/27/2018 | N/A | Government's sentencing memorandum for A. van der Zwaan | | | | | F.R.E. 401, 403 |
| **323** | | | *Withdrawn* | | | | | |
| **324** | 4/3/2018 | N/A | Transcript of sentencing of A. van der Zwaan | | | | | F.R.E. 401, 403, Completeness |

| DX | DATE | PRODUCTION BATES | DESCRIPTION | WITNESS | ID | AD | EXHIBIT SENT IN TO JURY (DATE/TIME) | GOVERNMENT OBJECTIONS |
|---|---|---|---|---|---|---|---|---|
| 325 | | | *Withdrawn* | | | | | |
| 326 | 3/22/2019 | | Manafort Judgment in 17-CR-00201 | | | | | F.R.E. 401, 403 |
| 327 | 5/13/2019 | | Manafort Judgment in 18-CR-00083 | | | | | F.R.E. 401, 403 |
| 328 | | | *Withdrawn* | | | | | |
| 329 | 3/21/2012 | USA-REL-0027629 | Email chain between G. Craig and D. Schoen regarding the retainer | | | | | No Objection |
| 330 | | | Nicholas Katzenbach's 1963 Testimony to the Senate Foreign Relations Committee | | | | | F.R.E. 401, 403 |

**EXHIBITS CONDITIONALLY DESIGNATED PENDING RULING ON MR. CRAIG'S MOTION IN LIMINE REGARDING UKRAINE PROCUREMENT EVIDENCE:**

| DX | DATE | PRODUCTION BATES | DESCRIPTION | WITNESS | ID | AD | EXHIBIT SENT IN TO JURY (DATE/TIME) | GOVERNMENT OBJECTIONS |
|---|---|---|---|---|---|---|---|---|
| 331 | 8/13/2012 | USA-REL-0158629 | Email chain among C. Whitney and D. Schoen regarding setting up a call with G. Craig | | | | | No Objection |
| 332 | 8/15/2012 | USA-REL-0029703 | Email chain among D. Schoen and G. Craig regarding a call | | | | | No Objection |
| 333 | 8/15/2012 | USA-REL-0009980 | Email from G. Craig to P. Manafort and C. Sloan regarding Pinchuk | | | | | No Objection |
| 334 | 8/15/2012 | USA-REL-0136415 | Email chain among C. Whitney, A. van der Zwaan, A. Haskell, and K. Kilimnik regarding letter from A. Sedov | | | | | Hearsay |
| 335 | 12/20/2012 | USA-REL-0000056 | Letter from A. Sedov to G. Craig | | | | | No Objection |

| DX | DATE | PRODUCTION BATES | DESCRIPTION | WITNESS | ID | AD | EXHIBIT SENT IN TO JURY (DATE/TIME) | GOVERNMENT OBJECTIONS |
|---|---|---|---|---|---|---|---|---|
| **336** | 1/3/2013 | USA-REL-0245648 | Email chain among C. Whitney and C. Sloan regarding Skadden-MoJ engagement letter | | | | | No Objection |
| **337** | 1/4/2013 | USA-REL-0154922 | Email chain among G. Craig, C. Sloan, and P. Manafort attaching documents regarding the Skadden-MoJ contract | | | | | No Objection |
| **338** | 2/6/2013 | USA-REL-0000058 | Email from G. Craig to V. Gurtenko attaching letter to A. Sedov | | | | | No Objection |
| **339** | 2/8/2013 | USA-REL-0020247 | Email chain among A. van der Zwaan, K. Kilimnik, P. Manafort, et al. regarding engagement letter | | | | | No Objection |
| **340** | 2/15/2013 | USA-REL-0008030 | Email from V. Gurtenko to G. Craig, K. Kilimnik, P. Manafort, and A. van der Zwaan regarding contract | | | | | No Objection |
| **341** | 2/18/2013 | USA-REL-0195945 | Email chain among G. Craig, A. van der Zwaan, and V. Gurtenko regarding contract | | | | | No Objection |
| **342** | 2/19/2013 | USA-REL-0245730 | Email chain among G. Craig and A. van der Zwaan regarding contract | | | | | No Objection |
| **343** | 2/25/2013 | USA-REL-0196096 | Email chain among A. van der Zwaan, G. Craig, and V. Gurtenko regarding contract | | | | | No Objection |
| **344** | 2/25/2013 | USA-REL-0196067 | Email chain among A. van der Zwaan, V. Gurtenko, G. Craig, and C. Sloan regarding contract | | | | | No Objection |

| DX | DATE | PRODUCTION BATES | DESCRIPTION | WITNESS | ID | AD | EXHIBIT SENT IN TO JURY (DATE/TIME) | GOVERNMENT OBJECTIONS |
|---|---|---|---|---|---|---|---|---|
| **345** | 2/25/2013 | USA-REL-0303512 | Email chain among C. Whitney, G. Craig, and A. van der Zwaan regarding engagement letter | | | | | No Objection |
| **346** | 2/26/2013 | USA-REL-0108771 | Email chain among G. Craig, C. Sloan, A. van der Zwaan, et al. regarding engagement letter | | | | | No Objection |
| **347** | 2/26/2013 | USA-REL-0008044 | Email chain among G. Craig and P. Manafort regarding engagement letter | | | | | No Objection |
| **348** | 2/27/2013 | USA-REL-0008047 | Email chain among P. Manafort and G. Craig regarding engagement letter | | | | | No Objection |
| **349** | 2/28/2013 | USA-REL-0039403 | Email forward from A. van der Zwaan to R. Gates regarding contract | | | | | No Objection |
| **350** | 3/1/2013 | USA-REL-0245757 | Email forward from G. Craig to C. Sloan regarding contract | | | | | No Objection |
| **351** | 3/4/2013 | USA-REL-0196410 | Email chain among C. Whitney, V. Gurtenko, and A. van der Zwaan attaching draft contract | | | | | No Objection |
| **352** | 3/5/2013 | USA-REL-0008048 | Email chain among G. Craig and P. Manafort regarding contract | | | | | No Objection |
| **353** | 3/5/2013 | USA-REL-0196470 | Email forward from A. van der Zwaan to G. Craig and C. Whitney regarding contract | | | | | No Objection |
| **354** | 3/11/2013 | USA-REL-0196533 | Email chain among A. van der Zwaan, V. Gurtenko, and G. Craig regarding contract | | | | | No Objection |

| DX | DATE | PRODUCTION BATES | DESCRIPTION | WITNESS | ID | AD | EXHIBIT SENT IN TO JURY (DATE/TIME) | GOVERNMENT OBJECTIONS |
|---|---|---|---|---|---|---|---|---|
| **355** | 3/11/2013 | USA-REL-0196540 | Email chain among A. van der Zwaan, G. Craig, and C. Whitney regarding contract | | | | | No Objection |
| **356** | 3/14/2013 | USA-REL-0304665 | Email forward from G. Craig to C. Sloan and L. Spiegel attaching engagement letter and contract | | | | | No Objection |
| **357** | 3/19/2013 | USA-REL-0236679 | Email chain between A. van der Zwaan and C. Whitney regarding proposed changes to the MoJ contract | | | | | Hearsay |
| **358** | 3/20/2013 | USA-REL-0245856 | Email chain among C. Whitney and A. van der Zwaan regarding billing | | | | | Hearsay |
| **359** | 3/20/2013 | USA-REL-0337733 | Disbursement Detail from Skadden regarding MoJ account | | | | | Completeness |
| **360** | 3/27/2013 | USA-REL-0008060 | Email chain among P. Manafort and G. Craig regarding final bill | | | | | No Objection |
| **361** | 4/2/2013 | USA-REL-0196694 | Email forward from A. van der Zwaan to G. Craig attaching table annex | | | | | No Objection |
| **362** | 4/9/2013 | USA-REL-0196762 | Email from A. van der Zwaan to V. Gurtenko, G. Craig, and C. Sloan attaching engagement letter and contract | | | | | No Objection |
| **363** | 4/10/2013 | USA-REL-0196774 | Email chain among A. van der Zwaan, V. Gurtenko, G. Craig, and C. Sloan regarding contract | | | | | No Objection |
| **364** | 4/15/2013 | USA-REL-0108831 | Email from C. Whitney to A. van der Zwaan attaching invoice | | | | | No Objection |

| DX | DATE | PRODUCTION BATES | DESCRIPTION | WITNESS | ID | AD | EXHIBIT SENT IN TO JURY (DATE/TIME) | GOVERNMENT OBJECTIONS |
|---|---|---|---|---|---|---|---|---|
| **365** | 4/16/2013 | USA-REL-0108851 | Email chain between C. Whitehead and A. van der Zwaan regarding invoice | | | | | No Objection |
| **366** | 4/16/2013 | USA-REL-0196868 | Email from A. van der Zwaan to G. Craig, C. Sloan, and C. Whitney attaching documents | | | | | No Objection |
| **367** | 6/4/2013 | USA-REL-0236972 | Email chain among A. van der Zwaan, A. Prender, C. Whitney, et al. regarding billing | | | | | Hearsay |
| **368** | 6/5/2013 | USA-REL-0000226 | Ministry of Justice payment | | | | | No Objection |